# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

Chapter 11

In re:   S&A Restaurant Corp.

Debtor.

Case Number:      08-41898

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a statement on which the informaiton for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  If the answer to an applicable question is "None," mark the box labeled "None."
If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, mangaging executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. § 101.

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

Reported on a consoldited basis for S&A Restaurant Corp. and Subsidiaries

---

### 2.  Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

Reported on a consoldited basis for S&A Restaurant Corp. and Subsidiaries

3. Payments to Creditors

None ☐

b. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

The information attached as Attachment 3a includes all payments to vendors from May 1, 2008 date to July 28, 2008 date. This listing doesn't include any compensation related payments such as payroll, flexible spending accounts, or severance.

None ☐

c. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Information was not available at time of filing due to ACS shutdown of computer system.

None ☐

4. Suits, executions, garnishments, and attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In the ordinary course of business, certain employees of the Debtor may have wages subject to garnishment. Other than those ordinary course items, the Debtor is not aware of any property that has been attached, garnished or seized within one year immediately preceding the commencement of this case.

5. Repossessions, foreclosures, and returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

6. Assignments and receiverships

None ☑

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

7. Gifts

None ☑

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

    See #3a

**10. Other transfers**

None ☑

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the Debtor transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against debts or deposits of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

    The debtor has listed all setoff transactions that they are currently able to identify. There may be other setoff transactions that the debtors have not been able to identify.

**14. Property held for another person**

None ☑

List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

None
☑

### 16.  Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within the eight-year period immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17.  Environmental Information

For the purposes of this questions, the following definitions apply:

"Environmental Law" means any federal, state, of local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☑

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

---

None
☑

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None
☑

c.  List all judicial or administrative proceedings, including settlements or order, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

### 18.  Nature, location, and names of business

None
☐

a.  If the Debtor is an individual, list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six-years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting of equity securities within the six-years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the six-years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a parent or owned 5 percent or more of the voting securities, within the six-years immediately preceding the commencement of this case.

---

None
☑

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six-years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sold proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19.  Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

See 19a Attached

None
☐

b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | AUDIT REPORT DATED |
|---|---|
| Unaudited | Unaudited |
| Unaudited | Unaudited |

None
☑

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

None
☑

d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the  two years immediately preceding the commencement of this case by the debtor.

### 20.  Inventories

None
☑

a. List the dates of the last two inventories taken of the debtor's property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

Not Known

None
☑

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

### 21.  Current Partners, Officers, Directors and Shareholders

None
☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent of more of the voting or equity securities of the corporation.

### 22.  Former partners, officers, directors, and shareholders.

None
☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within  one year immediately preceding the commencement of this case.

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationships with the corporation terminated within one year immediately preceding the commencement of this case.

### 23.  Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

Not Known

---

24. Tax Consolidation Group

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of this case.

Parent Corporation Name and Federal Tax ID

S & A Restaurant Corp. and Subsidiaries

---

25. Pension Funds

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of this case.

S&A Restaurant Corp.
Case Number: 08-41898

Attachment 1

1. Income from employment or operation of business.

| Year | Amount |
|------|--------|
| 7/01/2008 YTD Gross Revenues | $140,805,000 |
| 12/31/2007 Annual Gross Revenue | $265,298,000 |
| 12/25/2006 Annual Gross Revenue | $296,973,000 |
| | $703,076,000 |

S&A Restaurant Corp.                                                                    Attachment 2
Case Number:  08-41898

**2.  Income other than from employment or operation of business.**

| Type of Income | 2006 | 2007 | YTD 2008 (6/30/08) | Total |
|---|---|---|---|---|
| Franchise and Royalty Fees | $11,279,000 | $9,865,000 | $4,958,000 | $26,102,000 |
| | $11,279,000 | $9,865,000 | $4,958,000 | $26,102,000 |

S&A Restaurant Corp.                                                                                           Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/13/2008 | 3278 | $32,294 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/13/2008 | 772756 | $149 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/10/2008 | 777265 | $149 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/12/2008 | 3293 | $32,294 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/10/2008 | 3308 | $32,294 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/14/2008 | 3316 | $6,773 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/24/2008 | 783341 | $11,869 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/24/2008 | 778314 | $22,632 | |
| 122 PROPERTY  LLC | 5937 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/24/2008 | 772825 | $102 | |
| | | TOTAL  122 PROPERTY  LLC | | | | $138,556 |
| 157-MELEAR LIMITED PARTNERSHIP | CENCOR REALTY SERVICES ACCOUNT 2570-925702 | DALLAS, TX 75266-0394 | 5/13/2008 | 772647 | $14,510 | |
| 157-MELEAR LIMITED PARTNERSHIP | CENCOR REALTY SERVICES ACCOUNT 2570-925702 | DALLAS, TX 75266-0394 | 6/11/2008 | 777156 | $14,510 | |
| 157-MELEAR LIMITED PARTNERSHIP | CENCOR REALTY SERVICES ACCOUNT 2570-925702 | DALLAS, TX 75266-0394 | 7/11/2008 | 782104 | $14,510 | |
| | | TOTAL  157-MELEAR LIMITED PARTNERSHIP | | | | $43,529 |
| 300 ATLANTIC STREET OWNER LLC | ACCT # 9845336172  PO BOX 8000-126 | BUFFALO, NY 14267 | 5/12/2008 | 772670 | $21,339 | |
| 300 ATLANTIC STREET OWNER LLC | ACCT # 9845336172  PO BOX 8000-126 | BUFFALO, NY 14267 | 6/10/2008 | 777184 | $22,744 | |
| | | TOTAL  300 ATLANTIC STREET OWNER LLC | | | | $44,082 |
| 60 WEST TIMONIUM ROAD  LLC | % E. BUCK BRINTON  2105-B GREENSPRING DRIVE | TIMONIUM, MD 21093 | 5/14/2008 | 772736 | $4,247 | |
| 60 WEST TIMONIUM ROAD  LLC | % E. BUCK BRINTON  2105-B GREENSPRING DRIVE | TIMONIUM, MD 21093 | 6/13/2008 | 777245 | $4,247 | |
| 60 WEST TIMONIUM ROAD  LLC | % E. BUCK BRINTON  2105-B GREENSPRING DRIVE | TIMONIUM, MD 21093 | 7/14/2008 | 782191 | $4,247 | |
| | | TOTAL  60 WEST TIMONIUM ROAD  LLC | | | | $12,740 |
| 7621 - HG SHOPPING CENTERS  LP | 135 SOUTH LASALLE STREET  DEPT. 2088 | CHICAGO, IL 60674-2088 | 5/14/2008 | 772693 | $50,163 | |
| 7621 - HG SHOPPING CENTERS  LP | 135 SOUTH LASALLE STREET  DEPT. 2088 | CHICAGO, IL 60674-2088 | 6/13/2008 | 777189 | $24,689 | |
| | | TOTAL  7621 - HG SHOPPING CENTERS  LP | | | | $74,851 |
| 911 WALNUT  INC | NORTHLAND MGMT & INVESTMENT ATTN: BLAKE SCOTT | KANSAS, MO 64116 | 5/16/2008 | 772746 | $3,757 | |
| 911 WALNUT  INC | NORTHLAND MGMT & INVESTMENT ATTN: BLAKE SCOTT | KANSAS, MO 64116 | 6/11/2008 | 777255 | $3,757 | |
| 911 WALNUT  INC | NORTHLAND MGMT & INVESTMENT ATTN: BLAKE SCOTT | KANSAS, MO 64116 | 7/11/2008 | 782202 | $3,757 | |
| | | TOTAL  911 WALNUT  INC | | | | $11,272 |
| A G BOGEN CO | 5930 PORTLAND AVE | MINNEAPOLIS, MN 554170000 | 5/22/2008 | 4798 | $3,063 | |
| A G BOGEN CO | 5930 PORTLAND AVE | MINNEAPOLIS, MN 554170000 | 6/12/2008 | 4848 | $3,063 | |
| A G BOGEN CO | 5930 PORTLAND AVE | MINNEAPOLIS, MN 554170000 | 7/11/2008 | 4878 | $3,063 | |
| | | TOTAL  A G BOGEN CO | | | | $9,189 |
| A.D.F. SECURITY SERVICE  INC | 8102 STONE HAVEN DRIVE | SPRING, TX 77389 | 6/17/2008 | 771303 | $5,061 | |
| A.D.F. SECURITY SERVICE  INC | 8102 STONE HAVEN DRIVE | SPRING, TX 77389 | 6/19/2008 | 775597 | $5,159 | |
| | | TOTAL  A.D.F. SECURITY SERVICE  INC | | | | $10,220 |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 5/29/2008 | 766064 | $4,065 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 766063 | $199 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 767640 | $360 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 764890 | $1,603 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 769708 | $125 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 769707 | $1,725 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 768770 | $7,400 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/5/2008 | 766349 | $181 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/10/2008 | 777454 | $2,000 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/12/2008 | 766062 | $378 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/13/2008 | 769824 | $2,743 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/13/2008 | 770891 | $1,813 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/13/2008 | 770892 | $4,314 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/17/2008 | 773149 | $4,756 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/17/2008 | 773241 | $1,915 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/17/2008 | 773150 | $421 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/17/2008 | 773240 | $310 | |
| A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | 6/20/2008 | 774181 | $4,050 | |
| | | | TOTAL  A.J. BART, INC | | | $38,358 |
| AARON JOHNSON | 18 ROWAN TREE PLACE | THE WOODLANDS, TX 77384 | 6/11/2008 | 778446 | $1,016 | |
| AARON JOHNSON | 18 ROWAN TREE PLACE | THE WOODLANDS, TX 77384 | 6/24/2008 | 780244 | $820 | |
| AARON JOHNSON | 18 ROWAN TREE PLACE | THE WOODLANDS, TX 77384 | 6/26/2008 | 780495 | $3,184 | |
| AARON JOHNSON | 18 ROWAN TREE PLACE | THE WOODLANDS, TX 77384 | 7/10/2008 | 782772 | $1,562 | |
| | | | TOTAL  AARON JOHNSON | | | $6,582 |
| ABRAMSON OBAL  LLC | THE VALUE GROUP, INC  1122 CLIFTON AVENUE | CLIFTON, NJ 07013-3689 | 5/19/2008 | 772737 | $9,792 | |
| ABRAMSON OBAL  LLC | THE VALUE GROUP, INC  1122 CLIFTON AVENUE | CLIFTON, NJ 07013-3689 | 6/11/2008 | 777246 | $9,792 | |
| ABRAMSON OBAL  LLC | THE VALUE GROUP, INC  1122 CLIFTON AVENUE | CLIFTON, NJ 07013-3689 | 7/15/2008 | 782192 | $9,792 | |
| | | | TOTAL  ABRAMSON OBAL  LLC | | | $29,375 |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 768627 | $1,489 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 771954 | $3,189 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 775011 | $1,438 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 768748 | $3,169 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 774164 | $3,119 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 775111 | $361 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 773996 | $1,466 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 773137 | $1,066 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 773222 | $3,413 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 771817 | $1,328 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 768493 | $1,500 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 771536 | $342 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 770764 | $1,191 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 770868 | $3,153 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 769803 | $3,333 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 773003 | $1,543 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 771740 | $1,517 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 772851 | $119 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 774095 | $1,250 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 769689 | $1,493 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 769581 | $1,631 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 773673 | $82 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/12/2008 | 770577 | $1,492 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 776175 | $6,286 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 778340 | $1,277 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 777559 | $4,348 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 777308 | $1,643 | |
| S&A LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 776990 | $47 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 778413 | $1,427 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 777469 | $1,569 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 775727 | $61 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 775190 | $450 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 776307 | $3,394 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 778559 | $3,417 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/16/2008 | 776082 | $385 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/19/2008 | 779419 | $1,278 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/19/2008 | 779280 | $1,461 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/23/2008 | 779542 | $3,143 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/23/2008 | 780023 | $49 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/23/2008 | 780462 | $1,379 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 6/23/2008 | 780375 | $1,300 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 7/23/2008 | 781650 | $3,927 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 7/23/2008 | 781563 | $1,293 | |
| ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | 7/23/2008 | 781433 | $1,299 | |
| | | | TOTAL  ADMIRAL LINEN & UNIFORM SERVIC | | | $78,117 |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 770867 | $2,730 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 770419 | $168 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 767729 | $1,834 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 768747 | $200 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 773221 | $123 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 773959 | $25,111 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 772850 | $87 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 774163 | $200 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 774094 | $6,783 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 767369 | $4,418 | |

S&A Restaurant Corp.

Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 771420 | $640 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 773136 | $246 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/16/2008 | 769802 | $1,394 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 774882 | $449 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 777468 | $294 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 777558 | $2,400 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 777307 | $123 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 776306 | $1,165 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 777038 | $133 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 778339 | $151 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/20/2008 | 776081 | $168 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/23/2008 | 775189 | $33 | |
| ADT SECURITY SERVICES  INC. | PO BOX 371994 | PITTSBURGH, PA 152500000 | 6/24/2008 | 778558 | $2,524 | |
| | | TOTAL  ADT SECURITY SERVICES  INC. | | | | $51,374 |
| AFFILIATED COMPUTER SERVICES I | ACS IMAGE SOLUTIONS  PO BOX 200061 | DALLAS, TX 75320-0061 | 5/1/2008 | 770754 | $811,505 | |
| AFFILIATED COMPUTER SERVICES I | ACS IMAGE SOLUTIONS  PO BOX 200061 | DALLAS, TX 75320-0061 | 6/5/2008 | 778187 | $3,843 | |
| AFFILIATED COMPUTER SERVICES I | ACS IMAGE SOLUTIONS  PO BOX 200061 | DALLAS, TX 75320-0061 | 6/5/2008 | 773737 | $781,332 | |
| AFFILIATED COMPUTER SERVICES I | ACS IMAGE SOLUTIONS  PO BOX 200061 | DALLAS, TX 75320-0061 | 7/7/2008 | 783517 | $47,000 | |
| AFFILIATED COMPUTER SERVICES I | ACS IMAGE SOLUTIONS  PO BOX 200061 | DALLAS, TX 75320-0061 | 7/16/2008 | 783517 | $540,000 | |
| | | TOTAL  AFFILIATED COMPUTER SERVICES I | | | | $2,183,680 |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 5/8/2008 | 767027 | $1,830 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 769275 | $291 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 773232 | $557 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 771424 | $274 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 769816 | $888 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 766342 | $550 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 768304 | $381 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 768764 | $385 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 774173 | $831 | |
| AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | 6/20/2008 | 771962 | $918 | |
| | | TOTAL  AFFORDABLE FIRE PROTECTION INC | | | | $6,904 |
| AFTER WORK MAINTENANCE | 3148 BOLLARD RD | WEST PALM BEACH, FL 33411 | 6/18/2008 | 771809 | $320 | |
| AFTER WORK MAINTENANCE | 3148 BOLLARD RD | WEST PALM BEACH, FL 33411 | 6/18/2008 | 769668 | $2,825 | |
| AFTER WORK MAINTENANCE | 3148 BOLLARD RD | WEST PALM BEACH, FL 33411 | 6/24/2008 | 773981 | $8,275 | |
| | | TOTAL  AFTER WORK MAINTENANCE | | | | $11,420 |
| AGILYSYS  INC | 3914 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/5/2008 | 771013 | $11,369 | |
| AGILYSYS  INC | 3914 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/5/2008 | 766545 | $45,894 | |
| AGILYSYS  INC | 3914 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/5/2008 | 766534 | $10,522 | |
| AGILYSYS  INC | 3914 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/5/2008 | 771027 | $45,894 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  AGILYSYS INC | | | | $113,679 |
| AICCO  INC | PO BOX 200455 | DALLAS, TX 75320 | 5/13/2008 | 771800 | $111,473 | |
| AICCO  INC | PO BOX 200455 | DALLAS, TX 75320 | 6/11/2008 | 776975 | $111,473 | |
| AICCO  INC | PO BOX 200455 | DALLAS, TX 75320 | 7/10/2008 | 781236 | $111,473 | |
| | | TOTAL  AICCO  INC | | | | $334,420 |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 5/6/2008 | 769996 | $1,126 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 5/7/2008 | 770995 | $1,051 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 5/14/2008 | 772164 | $1,184 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 5/20/2008 | 773314 | $1,018 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 5/28/2008 | 774377 | $940 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 6/3/2008 | 775315 | $1,043 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 6/9/2008 | 776515 | $1,083 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 6/11/2008 | 777808 | $1,265 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 6/16/2008 | 778747 | $784 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 6/17/2008 | 779646 | $1,040 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 6/24/2008 | 780794 | $1,490 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 7/1/2008 | 781738 | $1,282 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 7/8/2008 | 782907 | $1,620 | |
| AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | 7/15/2008 | 783761 | $1,954 | |
| | | TOTAL  AL PEAKE & SONS AND DAUGHTER | | | | $16,881 |
| ALAN L GAYLIN | 4309 E BUENA TERRA WAY | PHOENIX, AZ 85018 | 5/6/2008 | 772877 | $4,631 | |
| ALAN L GAYLIN | 4309 E BUENA TERRA WAY | PHOENIX, AZ 85018 | 5/28/2008 | 775949 | $3,595 | |
| ALAN L GAYLIN | 4309 E BUENA TERRA WAY | PHOENIX, AZ 85018 | 7/8/2008 | 779463 | $1,299 | |
| ALAN L GAYLIN | 4309 E BUENA TERRA WAY | PHOENIX, AZ 85018 | 7/9/2008 | 782347 | $2,622 | |
| ALAN L GAYLIN | 4309 E BUENA TERRA WAY | PHOENIX, AZ 85018 | 7/9/2008 | 782781 | $1,662 | |
| ALAN L GAYLIN | 4309 E BUENA TERRA WAY | PHOENIX, AZ 85018 | 7/28/2008 | 784446 | $691 | |
| | | TOTAL  ALAN L GAYLIN | | | | $14,501 |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 5/8/2008 | 2353900129 | $20,000 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 6/5/2008 | 615700157 | $25,000 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 6/18/2008 | 3714200170 | $56,779 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 7/1/2008 | | $49,382 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 7/7/2008 | | $44,866 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 7/14/2008 | | $26,678 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 7/21/2008 | | $35,349 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 7/28/2008 | | $71,848 | |
| ALIX PARTNERS  LLP | 2100 MCKINNEY, SUITE 800 | DALLAS, TX 75201 | 7/28/2008 | | $49,863 | |
| | | TOTAL  ALIX PARTNERS  LLP | | | | $379,765 |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 5/6/2008 | 771845 | $273 | |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 5/6/2008 | 771983 | $577 | |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 5/23/2008 | 774828 | $1,068 | |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 6/4/2008 | 777335 | $404 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 6/9/2008 | 778210 | $678 | |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 6/30/2008 | 780487 | $505 | |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 7/15/2008 | 784094 | $965 | |
| ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | 7/23/2008 | 784435 | $1,064 | |
| | | TOTAL  ALLEN PITTS | | | | $5,533 |
| ALLIANCE QUALITY SOLUTIONS INC | 10118 NOEL DRIVE | FRISCO, TX 75035 | 5/15/2008 | 772413 | $7,000 | |
| ALLIANCE QUALITY SOLUTIONS INC | 10118 NOEL DRIVE | FRISCO, TX 75035 | 6/2/2008 | 774644 | $7,000 | |
| ALLIANCE QUALITY SOLUTIONS INC | 10118 NOEL DRIVE | FRISCO, TX 75035 | 6/13/2008 | 775532 | $7,000 | |
| ALLIANCE QUALITY SOLUTIONS INC | 10118 NOEL DRIVE | FRISCO, TX 75035 | 6/27/2008 | 778941 | $7,000 | |
| ALLIANCE QUALITY SOLUTIONS INC | 10118 NOEL DRIVE | FRISCO, TX 75035 | 7/21/2008 | 781027 | $7,000 | |
| | | TOTAL  ALLIANCE QUALITY SOLUTIONS INC | | | | $35,000 |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 779025 | $496 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 773590 | $1,048 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 773587 | $673 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 770324 | $1,049 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 774737 | $1,137 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 776865 | $774 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 774733 | $842 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 775618 | $814 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 776867 | $1,091 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 779022 | $674 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 775621 | $968 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 772525 | $735 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 771332 | $986 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 778094 | $903 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/12/2008 | 778090 | $727 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/12/2008 | 772528 | $811 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 6/24/2008 | 779926 | $906 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/24/2008 | 779930 | $1,213 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 6/26/2008 | 781132 | $968 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 7/1/2008 | 781129 | $994 | |
| ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | 7/24/2008 | 782007 | $887 | |
| ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | 7/25/2008 | 782004 | $1,067 | |
| | | TOTAL  ALSCO, INC | | | | $19,762 |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 769683 | $124 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 772792 | $153 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 774814 | $159 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 769797 | $281 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 773214 | $418 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 768299 | $165 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 768740 | $368 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 770860 | $455 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 771939 | $455 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 770416 | $158 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 773671 | $154 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 774158 | $487 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 771418 | $153 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/12/2008 | 773753 | $65 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 778552 | $356 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 775725 | $153 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 775181 | $492 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 776986 | $155 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 776302 | $372 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 777737 | $151 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/17/2008 | 777552 | $350 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/19/2008 | 779112 | $246 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/24/2008 | 779535 | $342 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/26/2008 | 769269 | $159 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/26/2008 | 780583 | $351 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 6/26/2008 | 780021 | $161 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 7/24/2008 | 781645 | $275 | |
| AMERICAN LINEN | 5090 COOK STREET | DENVER, CO 80216 | 7/24/2008 | 781247 | $166 | |
| | | | TOTAL  AMERICAN LINEN | | | $7,322 |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/18/2008 | 768001 | $433 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/18/2008 | 765507 | $656 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/18/2008 | 768962 | $638 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/18/2008 | 766616 | $586 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/20/2008 | 770090 | $729 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/20/2008 | 773395 | $565 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/20/2008 | 772264 | $550 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/20/2008 | 771093 | $663 | |
| AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | 6/26/2008 | 774483 | $543 | |
| | | | TOTAL  AMERIPRIDE APPAREL & PAPER | | | $5,363 |
| ANTHONY ALVAREZ | 4312 W 197TH STREET | CLEVELAND, OH 44135 | 5/21/2008 | 774843 | $6,278 | |
| ANTHONY ALVAREZ | 4312 W 197TH STREET | CLEVELAND, OH 44135 | 6/3/2008 | 777064 | $257 | |
| ANTHONY ALVAREZ | 4312 W 197TH STREET | CLEVELAND, OH 44135 | 6/11/2008 | 778217 | $833 | |
| ANTHONY ALVAREZ | 4312 W 197TH STREET | CLEVELAND, OH 44135 | 6/25/2008 | 780498 | $501 | |
| ANTHONY ALVAREZ | 4312 W 197TH STREET | CLEVELAND, OH 44135 | 7/8/2008 | 782775 | $632 | |
| ANTHONY ALVAREZ | 4312 W 197TH STREET | CLEVELAND, OH 44135 | 7/8/2008 | 782344 | $767 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  ANTHONY ALVAREZ | | | | $9,269 |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 5/2/2008 | 768860 | $524 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 5/7/2008 | 770991 | $1,283 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 5/7/2008 | 769991 | $1,087 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 5/15/2008 | 772160 | $1,207 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 5/20/2008 | 773310 | $919 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/2/2008 | 774374 | $895 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/5/2008 | 775310 | $1,094 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/18/2008 | 777805 | $566 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/18/2008 | 776511 | $848 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/20/2008 | 778743 | $970 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/27/2008 | 779641 | $772 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 6/27/2008 | 780788 | $1,137 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 7/2/2008 | 781733 | $1,059 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 7/17/2008 | 782902 | $1,303 | |
| APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | 7/17/2008 | 783758 | $779 | |
| | | TOTAL  APM PRODUCE, INC | | | | $14,442 |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 776857 | $1,248 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 770313 | $1,274 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 772519 | $1,229 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 775615 | $2,481 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 774727 | $1,268 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 771322 | $1,290 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 775613 | $1,178 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 770315 | $2,449 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 774729 | $1,954 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 773584 | $2,365 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 772521 | $2,391 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 771325 | $2,806 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/10/2008 | 776859 | $2,670 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/10/2008 | 773582 | $2,007 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/11/2008 | 771333 | $1,411 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/11/2008 | 776869 | $1,555 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/11/2008 | 774739 | $1,759 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/11/2008 | 772529 | $1,537 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/11/2008 | 773591 | $1,496 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/11/2008 | 770326 | $1,545 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/12/2008 | 775622 | $1,475 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 776752 | $1,299 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 774650 | $1,363 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 775536 | $1,366 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:       08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 770233 | $1,364 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 772421 | $1,291 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 771239 | $1,414 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/13/2008 | 773510 | $1,340 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/16/2008 | 778087 | $2,353 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/16/2008 | 778945 | $1,276 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/16/2008 | 778095 | $1,492 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/16/2008 | 779027 | $1,505 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/16/2008 | 779016 | $1,282 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/16/2008 | 779019 | $2,426 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/16/2008 | 778085 | $1,278 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/18/2008 | 778014 | $1,337 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/20/2008 | 779920 | $1,250 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 6/23/2008 | 779922 | $2,249 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 6/23/2008 | 779931 | $1,500 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 6/24/2008 | 781122 | $1,169 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 6/26/2008 | 781033 | $1,360 | |
| ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | 7/22/2008 | 781998 | $1,272 | |
| ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | 7/22/2008 | 782001 | $2,453 | |
| ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | 7/23/2008 | 782009 | $1,453 | |
| ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | 7/24/2008 | 781933 | $1,447 | |
| | | TOTAL  ARAMARK UNIFORM SERVICES | | | | $73,929 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 770173 | $1,365 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 773456 | $1,365 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 776687 | $1,272 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 775473 | $1,380 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 771175 | $1,047 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 774570 | $1,492 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/10/2008 | 772349 | $1,151 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/13/2008 | 778906 | $2,476 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/13/2008 | 777953 | $1,176 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/20/2008 | 779783 | $2,372 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 6/24/2008 | 780969 | $1,135 | |
| ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | 7/23/2008 | 781884 | $1,052 | |
| | | TOTAL  ARAMARK UNIFORM SERVICES INC | | | | $17,282 |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 775614 | $2,181 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 772520 | $1,930 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 770314 | $2,054 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 771324 | $1,707 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 773583 | $2,416 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 776858 | $2,053 | |

S&A Restaurant Corp.                                                                                           Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/10/2008 | 774728 | $2,056 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/11/2008 | 779018 | $2,323 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/11/2008 | 778086 | $2,440 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 6/19/2008 | 779921 | $2,013 | |
| ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | 7/22/2008 | 782000 | $2,727 | |
| | | | TOTAL  ARAMARK UNIFORM SERVICES, INC | | | $23,900 |
| ARI-INTERNATIONAL BUSINESS | PARK, LLC  6538 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/13/2008 | 772691 | $44,756 | |
| ARI-INTERNATIONAL BUSINESS | PARK, LLC  6538 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/13/2008 | 772638 | $11,541 | |
| ARI-INTERNATIONAL BUSINESS | PARK, LLC  6538 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 774320 | $2,708 | |
| ARI-INTERNATIONAL BUSINESS | PARK, LLC  6538 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 777199 | $33,418 | |
| ARI-INTERNATIONAL BUSINESS | PARK, LLC  6538 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/2/2008 | 782147 | $59,005 | |
| | | | TOTAL  ARI-INTERNATIONAL BUSINESS | | | $151,428 |
| ASSISTANT DIRECTOR OF REVENUE | P O BOX 3861 | LITTLE ROCK, AR 722030000 | 5/28/2008 | 776029 | $6,891 | |
| ASSISTANT DIRECTOR OF REVENUE | P O BOX 3861 | LITTLE ROCK, AR 722030000 | 6/27/2008 | 780184 | $5,497 | |
| | | | TOTAL  ASSISTANT DIRECTOR OF REVENUE | | | $12,388 |
| AT SYSTEMS ATLANTIC  INC | ATTN: A/R  PO BOX 15009 | LOS ANGELES, CA 90015 | 6/18/2008 | 772180 | $11,337 | |
| AT SYSTEMS ATLANTIC  INC | ATTN: A/R  PO BOX 15009 | LOS ANGELES, CA 90015 | 6/24/2008 | 776534 | $10,853 | |
| | | | TOTAL  AT SYSTEMS ATLANTIC  INC | | | $22,189 |
| AVISTA | | | 5/1/2008 | | $58,000 | |
| AVISTA | | | 5/2/2008 | | $36,000 | |
| AVISTA | | | 5/5/2008 | | $70,000 | |
| AVISTA | | | 5/6/2008 | | $35,000 | |
| AVISTA | | | 5/7/2008 | | $93,000 | |
| AVISTA | | | 5/9/2008 | | $65,000 | |
| AVISTA | | | 5/12/2008 | | $72,000 | |
| AVISTA | | | 5/13/2008 | | $84,000 | |
| AVISTA | | | 5/14/2008 | | $74,000 | |
| AVISTA | | | 5/15/2008 | | $44,000 | |
| AVISTA | | | 5/16/2008 | | $58,000 | |
| AVISTA | | | 5/19/2008 | | $74,000 | |
| AVISTA | | | 5/22/2008 | | $95,000 | |
| AVISTA | | | 5/27/2008 | | $74,000 | |
| AVISTA | | | 5/28/2008 | | | |
| AVISTA | | | 5/29/2008 | | $197,000 | |
| AVISTA | | | 5/30/2008 | | $130,000 | |
| AVISTA | | | 6/2/2008 | | $81,000 | |
| AVISTA | | | 6/3/2008 | | $174,000 | |
| AVISTA | | | 6/4/2008 | | $120,000 | |
| AVISTA | | | 6/5/2008 | | $60,000 | |
| AVISTA | | | 6/6/2008 | | $79,000 | |
| AVISTA | | | 6/9/2008 | | $92,000 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| AVISTA | | | 6/10/2008 | | $53,000 | |
| AVISTA | | | 6/16/2008 | | $94,000 | |
| AVISTA | | | 6/17/2008 | | $205,000 | |
| AVISTA | | | 6/19/2008 | | $73,000 | |
| AVISTA | | | 7/1/2008 | | $103,000 | |
| AVISTA | | | 7/2/2008 | | $182,000 | |
| AVISTA | | | 7/3/2008 | | $101,000 | |
| AVISTA | | | 7/7/2008 | | $84,000 | |
| AVISTA | | | 7/8/2008 | | $55,000 | |
| AVISTA | | | 7/9/2008 | | $94,000 | |
| AVISTA | | | 7/10/2008 | | $58,000 | |
| AVISTA | | | 7/14/2008 | | $78,480 | |
| AVISTA | | | 7/15/2008 | | $80,000 | |
| AVISTA | | | 7/16/2008 | | $123,000 | |
| AVISTA | | | 7/17/2008 | | $43,000 | |
| AVISTA | | | 7/18/2008 | | $160,000 | |
| AVISTA | | | 7/21/2008 | | $50,000 | |
| AVISTA | | | 7/22/2008 | | $138,000 | |
| AVISTA | | | 7/23/2008 | | $94,000 | |
| | | TOTAL AVISTA | | | | $3,733,480 |
| AVISTA ADVANTAGE INC | 1313 NORTH ATLANTIC, 5TH FLOOR | SPOKANE, WA 99201-2327 | 6/18/2008 | 769120 | $6,890 | |
| AVISTA ADVANTAGE INC | 1313 NORTH ATLANTIC, 5TH FLOOR | SPOKANE, WA 99201-2327 | 6/18/2008 | 773519 | $6,817 | |
| | | TOTAL AVISTA ADVANTAGE INC | | | | $13,706 |
| BALLENGER PROPERTIES | 650 RUTLEDGE STREET | SPARTANBURG, SC 293020000 | 5/14/2008 | 772716 | $3,333 | |
| BALLENGER PROPERTIES | 650 RUTLEDGE STREET | SPARTANBURG, SC 293020000 | 6/17/2008 | 777225 | $3,333 | |
| BALLENGER PROPERTIES | 650 RUTLEDGE STREET | SPARTANBURG, SC 293020000 | 7/14/2008 | 782170 | $3,333 | |
| | | TOTAL BALLENGER PROPERTIES | | | | $10,000 |
| Bank Fees | | | 5/7/2008 | | $380,000 | |
| Bank Fees | | | 5/15/2008 | | $16,000 | |
| Bank Fees | | | 6/3/2008 | | $21,000 | |
| Bank Fees | | | 6/4/2008 | | $309,000 | |
| Bank Fees | | | 7/2/2008 | | $370,000 | |
| | | TOTAL Bank Fees | | | | $1,096,000 |
| BANK OF AMERICA NA | ACCT 999122112-0010  REAL ESTATE ROUTINE | DALLAS, TX 75284-0790 | 5/28/2008 | 3280 | $4,271 | |
| BANK OF AMERICA NA | ACCT 999122112-0010  REAL ESTATE ROUTINE | DALLAS, TX 75284-0790 | 6/9/2008 | 3295 | $4,271 | |
| BANK OF AMERICA NA | ACCT 999122112-0010  REAL ESTATE ROUTINE | DALLAS, TX 75284-0790 | 7/11/2008 | 3310 | $4,271 | |
| | | TOTAL BANK OF AMERICA NA | | | | $12,813 |
| BENS OKC LLC | C/O MICHAEL WATERMAN  15915 VENTURA BLVD | ENCINO, CA 91436 | 6/6/2008 | 508080005 | $15,733 | |
| | | TOTAL BENS OKC LLC | | | | $15,733 |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/6/2008 | 770521 | $216 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/6/2008 | 770853 | $1,755 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/6/2008 | 769791 | $1,349 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/12/2008 | 771535 | $322 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/13/2008 | 771812 | $207 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/13/2008 | 771931 | $1,257 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/14/2008 | 772846 | $77 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/14/2008 | 772994 | $94 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/14/2008 | 773131 | $37 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/19/2008 | 773751 | $388 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/19/2008 | 773208 | $1,689 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/19/2008 | 773986 | $176 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/20/2008 | 774086 | $201 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/20/2008 | 770571 | $193 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/23/2008 | 770760 | $327 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/27/2008 | 774156 | $1,481 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/27/2008 | 774877 | $416 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 5/28/2008 | 775102 | $508 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/2/2008 | 775172 | $1,328 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/3/2008 | 776073 | $430 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/3/2008 | 776166 | $256 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/3/2008 | 775916 | $105 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/6/2008 | 776294 | $1,447 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/9/2008 | 776981 | $5 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/10/2008 | 778188 | $316 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/10/2008 | 777035 | $66 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/10/2008 | 777544 | $1,107 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/10/2008 | 777460 | $995 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/13/2008 | 778544 | $1,287 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/13/2008 | 779411 | $539 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/13/2008 | 779156 | $47 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/16/2008 | 779529 | $1,170 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/17/2008 | 780215 | $288 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/17/2008 | 780369 | $237 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/20/2008 | 780457 | $266 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/24/2008 | 780575 | $1,034 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/26/2008 | 781306 | $458 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/26/2008 | 781556 | $524 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 6/30/2008 | 781642 | $1,285 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/7/2008 | 782646 | $505 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/8/2008 | 783284 | $220 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/8/2008 | 782727 | $599 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/11/2008 | 783371 | $738 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/11/2008 | 783600 | $763 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/14/2008 | 783679 | $961 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/22/2008 | 784354 | $446 | |
| BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | 7/22/2008 | 784250 | $214 | |
| | | | TOTAL  BERGIN FRUIT CO., INC. | | | $28,328 |
| BERTA MGT OF FLORIDA CORP | SCHMIER & FEURRING PROPERTIES 7777 GLADES ROAD, SUITE 212 | BOCA RATON, FL 33434-4195 | 5/27/2008 | 772663 | $18,235 | |
| BERTA MGT OF FLORIDA CORP | SCHMIER & FEURRING PROPERTIES 7777 GLADES ROAD, SUITE 212 | BOCA RATON, FL 33434-4195 | 6/13/2008 | 777170 | $18,235 | |
| BERTA MGT OF FLORIDA CORP | SCHMIER & FEURRING PROPERTIES 7777 GLADES ROAD, SUITE 212 | BOCA RATON, FL 33434-4195 | 7/14/2008 | 782116 | $18,235 | |
| | | | TOTAL  BERTA MGT OF FLORIDA CORP | | | $54,705 |
| BESTE MANAGEMENT CO  INC | RICHARDSON PARK  315 N. MARYLAND AVE. | WILMINGTON, DE 19804 | 5/16/2008 | 3277 | $14,000 | |
| BESTE MANAGEMENT CO  INC | RICHARDSON PARK  315 N. MARYLAND AVE. | WILMINGTON, DE 19804 | 6/17/2008 | 3292 | $14,000 | |
| BESTE MANAGEMENT CO  INC | RICHARDSON PARK  315 N. MARYLAND AVE. | WILMINGTON, DE 19804 | 7/21/2008 | 3307 | $14,000 | |
| | | | TOTAL  BESTE MANAGEMENT CO  INC | | | $42,000 |
| BILL JOHN | 51742 WINDY RIDGE DR | SOUTH BEND, IN 46628 | 5/20/2008 | 774834 | $1,766 | |
| BILL JOHN | 51742 WINDY RIDGE DR | SOUTH BEND, IN 46628 | 5/29/2008 | 776110 | $1,942 | |
| BILL JOHN | 51742 WINDY RIDGE DR | SOUTH BEND, IN 46628 | 6/11/2008 | 778215 | $678 | |
| BILL JOHN | 51742 WINDY RIDGE DR | SOUTH BEND, IN 46628 | 6/17/2008 | 779451 | $973 | |
| BILL JOHN | 51742 WINDY RIDGE DR | SOUTH BEND, IN 46628 | 7/9/2008 | 782340 | $1,806 | |
| BILL JOHN | 51742 WINDY RIDGE DR | SOUTH BEND, IN 46628 | 7/15/2008 | 784097 | $366 | |
| | | | TOTAL  BILL JOHN | | | $7,531 |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 5/9/2008 | 772120 | $86 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 5/19/2008 | 769947 | $173 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 5/23/2008 | 773269 | $131 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 5/23/2008 | 770941 | $234 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 5/27/2008 | 774328 | $70 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 5/30/2008 | 775262 | $671 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 6/5/2008 | 776463 | $4,218 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 6/12/2008 | 777766 | $3,683 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 6/12/2008 | 778708 | $3,946 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 6/13/2008 | 779600 | $3,558 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 6/20/2008 | 780749 | $4,431 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 6/30/2008 | 781696 | $1,679 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 7/9/2008 | 783718 | $39 | |
| BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | 7/28/2008 | 784698 | $269 | |
| | | | TOTAL  BLUE BELL CREAMERIES INC | | | $23,189 |
| BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | 5/7/2008 | 771862 | $2,632 | |
| BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | 5/7/2008 | 772876 | $1,116 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | 5/7/2008 | 771993 | $859 | |
| BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | 5/27/2008 | 773771 | $605 | |
| BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | 5/29/2008 | 775948 | $4,421 | |
| BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | 7/9/2008 | 782346 | $3,380 | |
| | | TOTAL  BOB HOFFMAN | | | | $13,013 |
| BPR SHOPPING CENTER  LP | % BRIAR PRESTON RIDGE LLC LEASE 1387047 | ATLANTA, GA 30353-3339 | 5/12/2008 | 772653 | $16,042 | |
| | | TOTAL  BPR SHOPPING CENTER  LP | | | | $16,042 |
| BRIARWOOD LLC | % MILLSSERVICES CORP  PO BOX 404570 | ATLANTA, GA 30384-4570 | 5/13/2008 | 772714 | $8,000 | |
| BRIARWOOD LLC | % MILLSSERVICES CORP  PO BOX 404570 | ATLANTA, GA 30384-4570 | 6/10/2008 | 777223 | $8,000 | |
| BRIARWOOD LLC | % MILLSSERVICES CORP  PO BOX 404570 | ATLANTA, GA 30384-4570 | 7/11/2008 | 782168 | $8,000 | |
| | | TOTAL  BRIARWOOD LLC | | | | $24,000 |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 5/12/2008 | 770939 | $15,054 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 5/13/2008 | 772116 | $12,099 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 5/15/2008 | 773264 | $10,124 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 5/21/2008 | 774325 | $13,189 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 5/29/2008 | 775258 | $10,691 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 6/2/2008 | 776459 | $12,074 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 6/9/2008 | 777762 | $12,700 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 6/16/2008 | 779597 | $15,189 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 6/16/2008 | 778703 | $12,448 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 6/23/2008 | 780747 | $13,710 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 6/30/2008 | 781694 | $14,946 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 7/8/2008 | 782862 | $13,151 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 7/14/2008 | 783727 | $8,826 | |
| BROTHERS PRODUCE, INC | PO BOX 1207 | FRIENDSWOOD, TX 77549-1207 | 7/28/2008 | 784705 | $458 | |
| | | TOTAL  BROTHERS PRODUCE, INC | | | | $164,660 |
| BROWARD COUNTY REVENUE COLLECT | GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. | FT LAUDERDALE, FL 333010000 | 6/4/2008 | 4019800156 | $9,213 | |
| | | TOTAL  BROWARD COUNTY REVENUE COLLECT | | | | $9,213 |
| C.E. BASSETT I, LP | PO BOX 841515 | DALLAS, TX 75284-1515 | 5/6/2008 | 772754 | $3,667 | |
| C.E. BASSETT I, LP | PO BOX 841515 | DALLAS, TX 75284-1515 | 6/9/2008 | 777263 | $3,667 | |
| C.E. BASSETT I, LP | PO BOX 841515 | DALLAS, TX 75284-1515 | 7/7/2008 | 782211 | $3,667 | |
| | | TOTAL  C.E. BASSETT I, LP | | | | $11,000 |
| CAPANO INVESTMENTS, LLC | MIDWAY SHOPPING CENTER, LLC 105 FOULK ROAD | WILMINGTON, DE 19803 | 5/12/2008 | 3286 | $9,775 | |
| CAPANO INVESTMENTS, LLC | MIDWAY SHOPPING CENTER, LLC 105 FOULK ROAD | WILMINGTON, DE 19803 | 6/11/2008 | 3301 | $9,775 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CAPANO INVESTMENTS, LLC | MIDWAY SHOPPING CENTER, LLC 105 FOULK ROAD | WILMINGTON, DE 19803 | 7/14/2008 | 3317 | $9,775 | |
| | | TOTAL  CAPANO INVESTMENTS, LLC | | | | $29,325 |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 5/5/2008 | 771476 | $5,666 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 5/28/2008 | 775891 | $231 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 5/28/2008 | 775892 | $213 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 5/28/2008 | 775889 | $6,835 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 5/28/2008 | 775890 | $8,113 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 6/25/2008 | 780410 | $124 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 6/27/2008 | 779580 | $199 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 7/1/2008 | 780409 | $7,130 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 7/1/2008 | 780408 | $5,313 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 7/28/2008 | 784671 | $153 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 7/28/2008 | 784668 | $5,656 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 7/28/2008 | 784669 | $6,521 | |
| CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 292140000 | 7/28/2008 | 784670 | $131 | |
| | | TOTAL  CAROLINA TAX COMM | | | | $46,282 |
| Carrington Coleman | | | 7/28/2008 | | $75,300 | |
| | | TOTAL  Carrington Coleman | | | | $75,300 |
| CEDAR HOLDINGS ASSOCIATES | 222 GRAND AVENUE | ENGLEWOOD, NJ 076310000 | 5/12/2008 | 4793 | $9,342 | |
| CEDAR HOLDINGS ASSOCIATES | 222 GRAND AVENUE | ENGLEWOOD, NJ 076310000 | 6/11/2008 | 4843 | $9,342 | |
| CEDAR HOLDINGS ASSOCIATES | 222 GRAND AVENUE | ENGLEWOOD, NJ 076310000 | 7/11/2008 | 4873 | $9,342 | |
| | | TOTAL  CEDAR HOLDINGS ASSOCIATES | | | | $28,025 |
| CENTRAL JANITORIAL SERVICE,INC | 3830 HEATHEBLOOM DR | HOUSTON, TX 77045 | 6/23/2008 | 776261 | $19,733 | |
| | | TOTAL  CENTRAL JANITORIAL SERVICE,INC | | | | $19,733 |
| CENTRO MIDWAY LLC | % CENTRO WATT   23573 NETWORK PLACE | CHICAGO, IL 60673-1235 | 5/23/2008 | 772771 | $9,096 | |
| CENTRO MIDWAY LLC | % CENTRO WATT   23573 NETWORK PLACE | CHICAGO, IL 60673-1235 | 6/11/2008 | 777281 | $9,096 | |
| CENTRO MIDWAY LLC | % CENTRO WATT   23573 NETWORK PLACE | CHICAGO, IL 60673-1235 | 7/7/2008 | 769765 | $1,761 | |
| CENTRO MIDWAY LLC | % CENTRO WATT   23573 NETWORK PLACE | CHICAGO, IL 60673-1235 | 7/7/2008 | 772820 | $15,112 | |
| CENTRO MIDWAY LLC | % CENTRO WATT   23573 NETWORK PLACE | CHICAGO, IL 60673-1235 | 7/7/2008 | 772821 | $22,905 | |
| CENTRO MIDWAY LLC | % CENTRO WATT   23573 NETWORK PLACE | CHICAGO, IL 60673-1235 | 7/11/2008 | 782230 | $9,096 | |
| | | TOTAL  CENTRO MIDWAY LLC | | | | $67,066 |
| CENTRO NP HOLDINGS 2 SPE  LLC | % CENTRO NP BRUNSWICK TOWN CENTER, LLC | CHICAGO, IL 60673-1240 | 5/21/2008 | 3287 | $2,404 | |
| CENTRO NP HOLDINGS 2 SPE  LLC | % CENTRO NP BRUNSWICK TOWN CENTER, LLC | CHICAGO, IL 60673-1240 | 6/11/2008 | 3302 | $2,404 | |
| CENTRO NP HOLDINGS 2 SPE  LLC | % CENTRO NP BRUNSWICK TOWN CENTER, LLC | CHICAGO, IL 60673-1240 | 7/14/2008 | 3318 | $2,404 | |
| | | TOTAL  CENTRO NP HOLDINGS 2 SPE  LLC | | | | $7,211 |
| CFWB LLC FOR CREC COLONIAL LP | 3939 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 5/23/2008 | 4808 | $2,908 | |
| CFWB LLC FOR CREC COLONIAL LP | 3939 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/10/2008 | 4858 | $2,908 | |
| CFWB LLC FOR CREC COLONIAL LP | 3939 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/14/2008 | 4889 | $2,908 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  CFWB LLC FOR CREC COLONIAL LP | | | | $8,724 |
| CHARLES F WASSERMAN | 501 RUE SAINT PETER #212 | METARIE, LA 70005 | 5/9/2008 | 772722 | $6,981 | |
| CHARLES F WASSERMAN | 501 RUE SAINT PETER #212 | METARIE, LA 70005 | 6/10/2008 | 777231 | $6,981 | |
| CHARLES F WASSERMAN | 501 RUE SAINT PETER #212 | METARIE, LA 70005 | 7/11/2008 | 782176 | $6,981 | |
| | | TOTAL   CHARLES F WASSERMAN | | | | $20,942 |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 5/6/2008 | 769986 | $1,256 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 5/9/2008 | 770986 | $1,129 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 5/13/2008 | 772155 | $1,743 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 5/19/2008 | 773306 | $1,171 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 5/27/2008 | 774367 | $1,221 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/2/2008 | 775301 | $1,334 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/6/2008 | 776504 | $1,302 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/11/2008 | 777800 | $1,400 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/16/2008 | 779635 | $1,525 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/16/2008 | 778738 | $1,097 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/24/2008 | 780781 | $1,231 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 6/30/2008 | 781728 | $1,468 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 7/8/2008 | 782898 | $1,120 | |
| CHARLIE SCIARA & SON PRODUCE, | INC  4700 BURBANK | MEMPHIS, TN 38118 | 7/14/2008 | 783752 | $1,243 | |
| | | TOTAL  CHARLIE SCIARA & SON PRODUCE, | | | | $18,240 |
| CHICAGO TITLE COMPANY | 24300 TOWN CENTER DRIVE,  SUITE 320 | VALENCIA, CA 91355 | 6/18/2008 | 777442 | $12,278 | |
| | | TOTAL   CHICAGO TITLE COMPANY | | | | $12,278 |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/6/2008 | 773062 | $146 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/6/2008 | 773063 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/6/2008 | 773060 | $106 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/6/2008 | 773065 | $17 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/6/2008 | 773064 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/20/2008 | 775066 | $146 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/20/2008 | 775069 | $53 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/20/2008 | 775068 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/20/2008 | 775067 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 5/20/2008 | 775065 | $51 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/3/2008 | 777411 | $129 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/3/2008 | 777413 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/3/2008 | 777414 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/3/2008 | 777415 | $41 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/3/2008 | 777412 | $146 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/17/2008 | 779346 | $115 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/17/2008 | 779348 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/17/2008 | 779350 | $68 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/17/2008 | 779349 | $14 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/17/2008 | 779345 | $87 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 6/17/2008 | 779347 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/8/2008 | 781504 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/8/2008 | 781507 | $24 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/8/2008 | 781506 | $54 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/8/2008 | 781505 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/8/2008 | 781503 | $59 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/11/2008 | 783487 | $20 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/22/2008 | 783486 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/22/2008 | 783488 | $7 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/22/2008 | 783484 | $67 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/22/2008 | 783485 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/22/2008 | 783489 | $72 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/25/2008 | 785272 | $300 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/25/2008 | 785271 | $92 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/25/2008 | 785273 | $233 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/25/2008 | 785275 | $10 | |
| CHILD SUPPORT ENFORCEMENT | FAMILY SUPPORT REGISTRY  PO BOX 1800 | CARROLLTON, GA 30112-1800 | 7/25/2008 | 785274 | $48 | |
| | | TOTAL  CHILD SUPPORT ENFORCEMENT | | | | $5,298 |
| CHRIS F. MARTIN | CFM COMUNICATIONS   300 WORCHESTER LANE | ALLEN, TX 75002 | 6/17/2008 | 772266 | $7,648 | |
| | | TOTAL  CHRIS F. MARTIN | | | | $7,648 |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 5/8/2008 | 773170 | $2,813 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 5/20/2008 | 774846 | $269 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 5/29/2008 | 776116 | $436 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 5/29/2008 | 775240 | $448 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 6/10/2008 | 778219 | $1,128 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 6/24/2008 | 780249 | $1,508 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 7/10/2008 | 782410 | $271 | |
| CHUCK WALLACE | 143 N THOMAS RD | TALLMADGE, OH 44278 | 7/22/2008 | 784103 | $2,303 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| | | TOTAL  CHUCK WALLACE | | | | $9,175 |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 5/7/2008 | 773084 | $518 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 5/8/2008 | 773083 | $360 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 6/5/2008 | 776021 | $15,120 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 6/25/2008 | 778293 | $344 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 6/25/2008 | 778294 | $495 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 6/26/2008 | 780329 | $11,854 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 7/10/2008 | 782279 | $512 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 7/10/2008 | 782278 | $360 | |
| CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | 7/28/2008 | 784471 | $12,983 | |
| | | TOTAL  CITY & COUNTY OF DENVER DEPT. | | | | $42,545 |
| CITY OF  BLOOMINGTON | 1800 W OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 5/13/2008 | 770497 | $5,100 | |
| CITY OF  BLOOMINGTON | 1800 W OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 5/13/2008 | 770498 | $5,100 | |
| | | TOTAL  CITY OF  BLOOMINGTON | | | | $10,200 |
| CITY OF  COLORADO SPRINGS | SALES TAX DIVISION  PO BOX 2408 | COLORADO SPRINGS, CO 809010000 | 5/27/2008 | 776030 | $5,437 | |
| CITY OF  COLORADO SPRINGS | SALES TAX DIVISION  PO BOX 2408 | COLORADO SPRINGS, CO 809010000 | 6/24/2008 | 780335 | $4,501 | |
| CITY OF  COLORADO SPRINGS | SALES TAX DIVISION  PO BOX 2408 | COLORADO SPRINGS, CO 809010000 | 7/24/2008 | 784480 | $4,212 | |
| | | TOTAL  CITY OF  COLORADO SPRINGS | | | | $14,150 |
| CITY OF ARVADA | P.O. BOX 8101 | ARVADA, CO 800010000 | 5/28/2008 | 776026 | $3,370 | |
| CITY OF ARVADA | P.O. BOX 8101 | ARVADA, CO 800010000 | 6/27/2008 | 780334 | $2,856 | |
| | | TOTAL  CITY OF ARVADA | | | | $6,227 |
| CITY OF AURORA | DEPT. 800 | DENVER, CO 802910000 | 5/28/2008 | 776032 | $3,153 | |
| CITY OF AURORA | DEPT. 800 | DENVER, CO 802910000 | 6/26/2008 | 780337 | $2,696 | |
| | | TOTAL  CITY OF AURORA | | | | $5,850 |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 5/2/2008 | 771447 | $371 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 5/2/2008 | 766410 | $379 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 5/21/2008 | 775757 | $3,132 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 5/22/2008 | 775758 | $153 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 6/3/2008 | 775759 | $353 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 6/20/2008 | 780054 | $112 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 6/25/2008 | 780053 | $2,486 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 7/7/2008 | 780634 | $367 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 7/23/2008 | 784464 | $87 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION  PO BOX 830638 | BIRMINGHAM, AL 35283-0638 | 7/28/2008 | 784463 | $1,834 | |
| | | TOTAL  CITY OF BIRMINGHAM | | | | $9,273 |
| CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 5/27/2008 | 776221 | $1,337 | |
| CITY OF BLOOMINGTON | TOWN OF NORMAL  FINANCE DEPARTMENT | BLOOMINGTON, IL 61702-3157 | 5/27/2008 | 775899 | $3,111 | |
| CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 5/27/2008 | 776222 | $2,473 | |
| CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 6/23/2008 | 780406 | $1,749 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 6/23/2008 | 780405 | $959 | |
| CITY OF BLOOMINGTON | TOWN OF NORMAL  FINANCE DEPARTMENT | BLOOMINGTON, IL 61702-3157 | 6/25/2008 | 780538 | $2,488 | |
| CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 7/25/2008 | 784660 | $1,787 | |
| CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | 7/25/2008 | 784659 | $1,038 | |
| | | TOTAL  CITY OF BLOOMINGTON | | | | $14,943 |
| CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION  PO BOX 361 | CUYAHOGA FALLS, OH 44222-0361 | 5/28/2008 | 775894 | $1,706 | |
| CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION  PO BOX 361 | CUYAHOGA FALLS, OH 44222-0361 | 6/25/2008 | 780725 | $1,886 | |
| CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION  PO BOX 361 | CUYAHOGA FALLS, OH 44222-0361 | 7/28/2008 | 784674 | $1,834 | |
| | | TOTAL  CITY OF CUYAHOGA FALLS | | | | $5,425 |
| CITY OF GREENVILLE-REVENUE | PO BOX 2207 | GREENVILLE, SC 29602 | 5/29/2008 | 775898 | $2,324 | |
| CITY OF GREENVILLE-REVENUE | PO BOX 2207 | GREENVILLE, SC 29602 | 6/27/2008 | 780412 | $1,770 | |
| CITY OF GREENVILLE-REVENUE | PO BOX 2207 | GREENVILLE, SC 29602 | 7/28/2008 | 784676 | $1,923 | |
| | | TOTAL  CITY OF GREENVILLE-REVENUE | | | | $6,017 |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 5/6/2008 | 773086 | $54 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 5/6/2008 | 773085 | $54 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 5/28/2008 | 776024 | $2,596 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 6/4/2008 | 778295 | $50 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 6/4/2008 | 778296 | $50 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 6/25/2008 | 780333 | $2,257 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 7/8/2008 | 782280 | $50 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 7/8/2008 | 782281 | $50 | |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | 7/28/2008 | 784474 | $2,356 | |
| | | TOTAL  CITY OF GREENWOOD VILLAGE | | | | $7,517 |
| CITY OF LAKEWOOD | P O BOX 15898 | LAKEWOOD, CO 802150000 | 5/27/2008 | 776031 | $5,430 | |
| CITY OF LAKEWOOD | P O BOX 15898 | LAKEWOOD, CO 802150000 | 6/24/2008 | 780336 | $4,429 | |
| CITY OF LAKEWOOD | P O BOX 15898 | LAKEWOOD, CO 802150000 | 7/25/2008 | 784481 | $4,373 | |
| | | TOTAL  CITY OF LAKEWOOD | | | | $14,232 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DRIVE | NORTHGLENN, CO 80233-1099 | 5/30/2008 | 776035 | $4,838 | |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DRIVE | NORTHGLENN, CO 80233-1099 | 6/27/2008 | 780344 | $3,710 | |
| | | TOTAL  CITY OF NORTHGLENN | | | | $8,548 |
| CITY OF PHILADELPHIA | PO BOX 8040 | PHILADELPHIA, PA 19101-8040 | 5/21/2008 | 775081 | $6,109 | |
| CITY OF PHILADELPHIA | PO BOX 1018 | PHILADELPHIA, PA 19105-1018 | 5/28/2008 | 776131 | $3,030 | |
| CITY OF PHILADELPHIA | PO BOX 8040 | PHILADELPHIA, PA 19101-8040 | 6/25/2008 | 780174 | $9,092 | |
| CITY OF PHILADELPHIA | PO BOX 1018 | PHILADELPHIA, PA 19105-1018 | 7/2/2008 | 780713 | $2,335 | |
| CITY OF PHILADELPHIA | PO BOX 8040 | PHILADELPHIA, PA 19101-8040 | 7/23/2008 | 784228 | $5,640 | |
| | | TOTAL  CITY OF PHILADELPHIA | | | | $26,206 |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/2/2008 | 770421 | $105 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/2/2008 | 769806 | $439 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/6/2008 | 770869 | $491 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/6/2008 | 771421 | $162 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/6/2008 | 770523 | $181 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/13/2008 | 771741 | $136 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/13/2008 | 771955 | $438 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/14/2008 | 773139 | $167 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/14/2008 | 772852 | $122 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/14/2008 | 773004 | $140 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/15/2008 | 773997 | $131 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/15/2008 | 773674 | $99 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/15/2008 | 773223 | $1,331 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/16/2008 | 774097 | $233 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/21/2008 | 770766 | $245 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/22/2008 | 774883 | $127 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/22/2008 | 774816 | $85 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/22/2008 | 774165 | $248 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/27/2008 | 775012 | $136 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 5/27/2008 | 775113 | $117 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/2/2008 | 775728 | $204 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/2/2008 | 775919 | $303 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/2/2008 | 775192 | $104 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/4/2008 | 776177 | $127 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/6/2008 | 776308 | $150 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/9/2008 | 776991 | $224 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 778341 | $200 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 777470 | $43 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 777039 | $100 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 778415 | $102 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 777310 | $40 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 777740 | $166 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/10/2008 | 777561 | $243 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/12/2008 | 778560 | $463 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/12/2008 | 779421 | $165 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/12/2008 | 779160 | $140 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/16/2008 | 779543 | $446 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/16/2008 | 780025 | $79 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/17/2008 | 780376 | $179 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/17/2008 | 780216 | $104 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/19/2008 | 780464 | $94 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/23/2008 | 780590 | $245 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/23/2008 | 781310 | $134 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 6/27/2008 | 781652 | $338 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 7/2/2008 | 782386 | $173 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 7/3/2008 | 782653 | $324 | |
| CITY PRODUCE INC | PO BOX 14544 | AUSTIN, TX 787610000 | 7/3/2008 | 782741 | $276 | |
| | | | TOTAL  CITY PRODUCE INC | | | $10,298 |
| CITY TREASURER | PO BOX 2260 | NORFOLK, VA 235010000 | 5/29/2008 | 776446 | $4,669 | |
| CITY TREASURER | PO BOX 2260 | NORFOLK, VA 235010000 | 6/27/2008 | 780722 | $3,789 | |
| | | | TOTAL  CITY TREASURER | | | $8,458 |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 5/6/2008 | 770967 | $516 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 5/6/2008 | 769969 | $686 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 5/13/2008 | 772142 | $2,483 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 5/19/2008 | 773290 | $884 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 5/27/2008 | 774352 | $1,095 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/3/2008 | 775286 | $893 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/6/2008 | 776485 | $1,226 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/11/2008 | 777786 | $528 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/13/2008 | 778728 | $1,834 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/17/2008 | 779619 | $1,152 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/24/2008 | 780768 | $1,027 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 6/30/2008 | 781715 | $1,252 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 7/8/2008 | 782886 | $1,148 | |
| COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | 7/14/2008 | 783739 | $1,271 | |
| | | | TOTAL  COASTAL SUNBELT PRODUCE | | | $15,997 |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/6/2008 | 773028 | $103 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/6/2008 | 773027 | $138 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/6/2008 | 773025 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/6/2008 | 773026 | $98 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/13/2008 | 773781 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/13/2008 | 773780 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/13/2008 | 773779 | $253 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775040 | $53 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775038 | $138 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775037 | $108 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775036 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775034 | $58 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775039 | $66 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/20/2008 | 775035 | $5 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/28/2008 | 775957 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/28/2008 | 775958 | $185 | |

S&A Restaurant Corp.                                                                                              Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 5/28/2008 | 775956 | $253 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777373 | $138 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777375 | $22 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777374 | $42 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777376 | $17 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777369 | $58 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777368 | $57 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777371 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777370 | $5 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/3/2008 | 777372 | $113 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/10/2008 | 778226 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/10/2008 | 778227 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/10/2008 | 778225 | $253 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/17/2008 | 779312 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/17/2008 | 779311 | $5 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/17/2008 | 779310 | $58 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/17/2008 | 779313 | $138 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/20/2008 | 779309 | $108 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 778614 | $175 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 780263 | $253 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 780265 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 778616 | $143 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 778615 | $56 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 778617 | $114 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 6/24/2008 | 780264 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 781465 | $58 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 781464 | $108 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 782426 | $253 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 782428 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 781466 | $5 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 781467 | $63 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/9/2008 | 782427 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/21/2008 | 784276 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/21/2008 | 784277 | $185 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/21/2008 | 784275 | $253 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/22/2008 | 783409 | $108 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/22/2008 | 783412 | $183 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/22/2008 | 783411 | $5 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/22/2008 | 783410 | $58 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/25/2008 | 785239 | $23 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/25/2008 | 785241 | $39 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/25/2008 | 785240 | $2 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/25/2008 | 785237 | $108 | |
| COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | 7/25/2008 | 785238 | $92 | |
| | | TOTAL  COLORADO FAMILY SUPPORT REGIST | | | | $7,335 |
| COLORADO STATE TREASURER | BOX 956 | DENVER, CO 802010000 | 5/6/2008 | 772944 | $6,738 | |
| COLORADO STATE TREASURER | BOX 956 | DENVER, CO 802010000 | 5/6/2008 | 772945 | $4,941 | |
| | | TOTAL  COLORADO STATE TREASURER | | | | $11,679 |
| COMMERCE CENTER NB  LLC | % PRESTIGE PROPERTIES & DEVELOPMENT | NEW YORK, NY 10036 | 5/12/2008 | 772649 | $14,851 | |
| COMMERCE CENTER NB  LLC | % PRESTIGE PROPERTIES & DEVELOPMENT | NEW YORK, NY 10036 | 6/10/2008 | 777158 | $14,851 | |
| COMMERCE CENTER NB  LLC | % PRESTIGE PROPERTIES & DEVELOPMENT | NEW YORK, NY 10036 | 7/21/2008 | 782106 | $14,851 | |
| | | TOTAL  COMMERCE CENTER NB  LLC | | | | $44,552 |
| COMMISSIONER OF REVENUE | PO BOX 636 | HAMPTON, VA 236690000 | 5/28/2008 | 776445 | $18,802 | |
| COMMISSIONER OF REVENUE | PO BOX 636 | HAMPTON, VA 236690000 | 5/30/2008 | 775148 | $142 | |
| COMMISSIONER OF REVENUE | PO BOX 636 | HAMPTON, VA 236690000 | 6/27/2008 | 780704 | $15,884 | |
| COMMISSIONER OF REVENUE | PO BOX 636 | HAMPTON, VA 236690000 | 7/28/2008 | 785063 | $15,797 | |
| | | TOTAL  COMMISSIONER OF REVENUE | | | | $50,625 |
| COMMISSIONER OF REVENUE SERVIC | 92 FARMINGTON AVE.  P O BOX 2980 | HARTFORD, CT 061040000 | 5/9/2008 | 772099 | $6,789 | |
| COMMISSIONER OF REVENUE SERVIC | 92 FARMINGTON AVE.  P O BOX 2980 | HARTFORD, CT 061040000 | 6/4/2008 | 776023 | $7,165 | |
| COMMISSIONER OF REVENUE SERVIC | 92 FARMINGTON AVE.  P O BOX 2980 | HARTFORD, CT 061040000 | 7/1/2008 | 780332 | $5,628 | |
| COMMISSIONER OF REVENUE SERVIC | 92 FARMINGTON AVE.  P O BOX 2980 | HARTFORD, CT 061040000 | 7/22/2008 | 783567 | $22 | |
| | | TOTAL  COMMISSIONER OF REVENUE SERVIC | | | | $19,604 |
| COMMUNITY FOUNDATION OF TAMPA | ATTN: LOIS MOCK  550 NORTH REO STREET | TAMPA, FL 33609-1037 | 5/12/2008 | 3281 | $2,675 | |
| COMMUNITY FOUNDATION OF TAMPA | ATTN: LOIS MOCK  550 NORTH REO STREET | TAMPA, FL 33609-1037 | 6/10/2008 | 3296 | $2,675 | |
| COMMUNITY FOUNDATION OF TAMPA | ATTN: LOIS MOCK  550 NORTH REO STREET | TAMPA, FL 33609-1037 | 6/13/2008 | 777222 | $1,783 | |
| COMMUNITY FOUNDATION OF TAMPA | ATTN: LOIS MOCK  550 NORTH REO STREET | TAMPA, FL 33609-1037 | 6/13/2008 | 780355 | $1,783 | |
| COMMUNITY FOUNDATION OF TAMPA | ATTN: LOIS MOCK  550 NORTH REO STREET | TAMPA, FL 33609-1037 | 7/11/2008 | 3311 | $2,675 | |
| COMMUNITY FOUNDATION OF TAMPA | ATTN: LOIS MOCK  550 NORTH REO STREET | TAMPA, FL 33609-1037 | 7/11/2008 | 782167 | $1,783 | |
| | | TOTAL  COMMUNITY FOUNDATION OF TAMPA | | | | $13,375 |
| CONNECTICUT GENERAL LIFE | INSURANCE CO/CIGNA HEALTHCARE  CGLIC-PHOENIX EASC | CHICAGO, IL 60693 | 5/28/2008 | 770742 | $58,234 | |
| CONNECTICUT GENERAL LIFE | INSURANCE CO/CIGNA HEALTHCARE  CGLIC-PHOENIX EASC | CHICAGO, IL 60693 | 6/16/2008 | 775344 | $61,282 | |
| CONNECTICUT GENERAL LIFE | INSURANCE CO/CIGNA HEALTHCARE  CGLIC-PHOENIX EASC | CHICAGO, IL 60693 | 6/16/2008 | 771895 | $620 | |
| CONNECTICUT GENERAL LIFE | INSURANCE CO/CIGNA HEALTHCARE  CGLIC-PHOENIX EASC | CHICAGO, IL 60693 | 7/9/2008 | 780435 | $58,723 | |
| | | TOTAL  CONNECTICUT GENERAL LIFE | | | | $178,859 |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 5/6/2008 | 770977 | $159 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 5/6/2008 | 769976 | $981 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 5/13/2008 | 772147 | $149 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 5/19/2008 | 773298 | $541 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/2/2008 | 775293 | $821 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/9/2008 | 776494 | $846 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/10/2008 | 777793 | $630 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/13/2008 | 778730 | $833 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/16/2008 | 779627 | $925 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/24/2008 | 774359 | $2,531 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/24/2008 | 780773 | $892 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 6/30/2008 | 781720 | $581 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 7/8/2008 | 782889 | $696 | |
| COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | 7/14/2008 | 783745 | $723 | |
| | | TOTAL  COREY BROS INC | | | | $11,306 |
| COVINGTON MAIN STREET COMMONS | ACQUISITION, LLC  COVINGTON MAIN STREET B110155 | ST LOUIS, MO 63179-0051 | 5/2/2008 | 769636 | $705 | |
| COVINGTON MAIN STREET COMMONS | ACQUISITION, LLC  COVINGTON MAIN STREET B110155 | ST LOUIS, MO 63179-0051 | 5/13/2008 | 772646 | $14,392 | |
| COVINGTON MAIN STREET COMMONS | ACQUISITION, LLC  COVINGTON MAIN STREET B110155 | ST LOUIS, MO 63179-0051 | 6/12/2008 | 777155 | $14,392 | |
| COVINGTON MAIN STREET COMMONS | ACQUISITION, LLC  COVINGTON MAIN STREET B110155 | ST LOUIS, MO 63179-0051 | 7/11/2008 | 782103 | $14,392 | |
| | | TOTAL  COVINGTON MAIN STREET COMMONS | | | | $43,880 |
| COZZINI BROTHERS  INC | 350 HOWARD AVENUE | DES PLAINES, IL 60018 | 5/6/2008 | 768016 | $1,634 | |
| COZZINI BROTHERS  INC | 350 HOWARD AVENUE | DES PLAINES, IL 60018 | 5/6/2008 | 765529 | $1,551 | |
| COZZINI BROTHERS  INC | 350 HOWARD AVENUE | DES PLAINES, IL 60018 | 5/6/2008 | 768981 | $1,511 | |
| COZZINI BROTHERS  INC | 350 HOWARD AVENUE | DES PLAINES, IL 60018 | 5/6/2008 | 766645 | $1,422 | |
| | | TOTAL  COZZINI BROTHERS  INC | | | | $6,118 |
| CPE HOUSTON ELECTRIC, LLC | PO BOX 61482 | HOUSTON, TX 77208-1482 | 6/12/2008 | 777153 | $13,352 | |
| | | TOTAL  CPE HOUSTON ELECTRIC, LLC | | | | $13,352 |
| CRG 1735 LLC | COMMERCIAL REALTY GROUP  1100 THE AMERICAN ROAD | MORRIS PLAINS, NJ 07950 | 5/27/2008 | 3275 | $11,000 | |
| CRG 1735 LLC | COMMERCIAL REALTY GROUP  1100 THE AMERICAN ROAD | MORRIS PLAINS, NJ 07950 | 6/11/2008 | 3290 | $11,000 | |
| CRG 1735 LLC | COMMERCIAL REALTY GROUP  1100 THE AMERICAN ROAD | MORRIS PLAINS, NJ 07950 | 6/24/2008 | 781606 | $13,069 | |
| CRG 1735 LLC | COMMERCIAL REALTY GROUP  1100 THE AMERICAN ROAD | MORRIS PLAINS, NJ 07950 | 7/14/2008 | 3305 | $11,000 | |
| | | TOTAL  CRG 1735 LLC | | | | $46,069 |
| CSC | | | 7/28/2008 | | $11,879 | |
| | | TOTAL  CSC | | | | $11,879 |
| CYPRESS STATION HOUSTON  LLC | INVESTAR REAL ESTATE SERVICES, INC | HOUSTON, TX 77079 | 5/13/2008 | 772781 | $9,827 | |
| CYPRESS STATION HOUSTON  LLC | INVESTAR REAL ESTATE SERVICES, INC | HOUSTON, TX 77079 | 6/10/2008 | 777291 | $9,827 | |
| CYPRESS STATION HOUSTON  LLC | INVESTAR REAL ESTATE SERVICES, INC | HOUSTON, TX 77079 | 7/11/2008 | 782240 | $9,827 | |
| | | TOTAL  CYPRESS STATION HOUSTON  LLC | | | | $29,480 |
| D A TROIANO - TRUSTEE | PO BOX 829 | LAKELAND, FL 33802 | 5/16/2008 | 4806 | $2,943 | |
| D A TROIANO - TRUSTEE | PO BOX 829 | LAKELAND, FL 33802 | 6/16/2008 | 4856 | $2,943 | |
| D A TROIANO - TRUSTEE | PO BOX 829 | LAKELAND, FL 33802 | 7/14/2008 | 4887 | $2,943 | |

S&A Restaurant Corp.                                                                                        Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | | TOTAL  D A TROIANO - TRUSTEE | | | $8,828 |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 771977 | $438 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 774896 | $109 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 776335 | $357 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 769828 | $501 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 778197 | $118 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 773155 | $97 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 773016 | $270 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 771834 | $117 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 769597 | $254 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 778356 | $282 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 774013 | $242 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 768509 | $143 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 771546 | $113 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 775022 | $290 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 777487 | $100 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 778430 | $98 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 770900 | $398 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 769713 | $107 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 775132 | $113 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 771752 | $242 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 770594 | $264 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 777048 | $98 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 776101 | $313 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 768775 | $473 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 775227 | $365 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 774186 | $357 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 775927 | $118 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 768408 | $120 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 773250 | $421 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 778588 | $429 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 772865 | $89 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 776198 | $88 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 773764 | $109 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 777586 | $409 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 774117 | $218 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 769352 | $117 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/18/2008 | 777326 | $290 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 779565 | $251 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 779290 | $234 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 779444 | $108 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 780387 | $264 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 780224 | $118 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 780613 | $231 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 780032 | $55 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 780481 | $160 | |
| D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | 6/26/2008 | 779169 | $114 | |
| | | | TOTAL  D&K LINEN SERVICES, INC | | | $10,201 |
| D. MICHAEL SOLORZANO | 540 HAMPTON DR | ROCKWALL, TX 75087 | 5/13/2008 | 773689 | $1,347 | |
| D. MICHAEL SOLORZANO | 540 HAMPTON DR | ROCKWALL, TX 75087 | 6/3/2008 | 777063 | $298 | |
| D. MICHAEL SOLORZANO | 540 HAMPTON DR | ROCKWALL, TX 75087 | 6/3/2008 | 775743 | $1,161 | |
| D. MICHAEL SOLORZANO | 540 HAMPTON DR | ROCKWALL, TX 75087 | 6/23/2008 | 780245 | $1,344 | |
| D. MICHAEL SOLORZANO | 540 HAMPTON DR | ROCKWALL, TX 75087 | 7/7/2008 | 782343 | $2,021 | |
| D. MICHAEL SOLORZANO | 540 HAMPTON DR | ROCKWALL, TX 75087 | 7/15/2008 | 784101 | $1,435 | |
| | | | TOTAL  D. MICHAEL SOLORZANO | | | $7,606 |
| DADE COUNTY TAX COLLECTOR | 140 W FLAGER ST-14TH FLOO | MIAMI, FL 331300000 | 5/28/2008 | 775881 | $5,800 | |
| DADE COUNTY TAX COLLECTOR | 140 W FLAGER ST-14TH FLOO | MIAMI, FL 331300000 | 6/30/2008 | 780338 | $4,929 | |
| DADE COUNTY TAX COLLECTOR | 140 W FLAGER ST-14TH FLOO | MIAMI, FL 331300000 | 7/28/2008 | 785358 | $4,501 | |
| | | | TOTAL  DADE COUNTY TAX COLLECTOR | | | $15,231 |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 5/5/2008 | 768810 | $10,171 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 5/12/2008 | 770936 | $12,185 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 5/12/2008 | 769944 | $12,571 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 5/16/2008 | 772117 | $12,175 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 5/22/2008 | 773266 | $11,320 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/2/2008 | 774323 | $10,963 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/6/2008 | 775259 | $11,048 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/13/2008 | 776461 | $15,786 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/13/2008 | 777764 | $13,485 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/19/2008 | 779596 | $13,334 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/19/2008 | 778705 | $14,695 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 6/27/2008 | 780746 | $12,049 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 7/7/2008 | 781693 | $12,801 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 7/11/2008 | 782863 | $15,410 | |
| DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | 7/18/2008 | 783716 | $14,225 | |
| | | | TOTAL  DALMARES PRODUCE, INC | | | $192,218 |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/10/2008 | 777453 | $2,000 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/12/2008 | 768635 | $3,511 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/12/2008 | 768759 | $4,824 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/13/2008 | 768500 | $2,569 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/13/2008 | 767635 | $1,995 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/13/2008 | 767378 | $282 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/13/2008 | 767703 | $17,536 | |

S&A Restaurant Corp.                                                                                           Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 772796 | $525 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 771921 | $10,449 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 771824 | $108 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 770878 | $5,499 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 773144 | $826 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 773228 | $4,967 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 770772 | $1,504 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 773010 | $2,117 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 769590 | $1,302 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 769698 | $1,400 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 770584 | $499 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/17/2008 | 769814 | $5,049 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/20/2008 | 774105 | $1,150 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/20/2008 | 774004 | $1,999 | |
| DATA SOURCE INC. | PO BOX 414907 | KANSAS CITY, MO 64141-4907 | 6/23/2008 | 774171 | $4,997 | |
| | | TOTAL  DATA SOURCE INC. | | | | $75,108 |
| DATAWORKS, INC. | 4550 S. WINDERMERE STREET | ENGLEWOOD, CO 801100000 | 6/18/2008 | 771062 | $2,214 | |
| DATAWORKS, INC. | 4550 S. WINDERMERE STREET | ENGLEWOOD, CO 801100000 | 6/18/2008 | 773373 | $9,424 | |
| DATAWORKS, INC. | 4550 S. WINDERMERE STREET | ENGLEWOOD, CO 801100000 | 6/18/2008 | 772233 | $314 | |
| | | TOTAL  DATAWORKS, INC. | | | | $11,952 |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 5/14/2008 | 770621 | $598 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 6/2/2008 | 777067 | $3,018 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 6/2/2008 | 776344 | $148 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 6/16/2008 | 779177 | $851 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 6/23/2008 | 780499 | $1,923 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 6/23/2008 | 780250 | $3,671 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 6/24/2008 | 779459 | $795 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 7/9/2008 | 781260 | $79 | |
| DAVID GONZALEZ | 7428 WHISPERING PINES | DALLAS, TX 75248 | 7/9/2008 | 782345 | $871 | |
| | | TOTAL  DAVID GONZALEZ | | | | $11,954 |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 5/20/2008 | 769205 | $4,800 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 5/20/2008 | 768223 | $6,525 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/5/2008 | 772551 | $8,738 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/5/2008 | 771353 | $6,900 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/5/2008 | 773608 | $6,000 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/5/2008 | 770348 | $6,488 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/5/2008 | 774756 | $6,750 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/16/2008 | 779144 | $6,000 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/16/2008 | 775642 | $7,725 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/19/2008 | 778116 | $4,800 | |
| DAVID M LEWIS COMPANY  LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/19/2008 | 776902 | $6,600 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| DAVID M LEWIS COMPANY LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/23/2008 | 779041 | $7,200 | |
| DAVID M LEWIS COMPANY LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/23/2008 | 781294 | $6,000 | |
| DAVID M LEWIS COMPANY LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/23/2008 | 779948 | $6,000 | |
| DAVID M LEWIS COMPANY LLC | DLC  6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | 6/23/2008 | 781158 | $4,800 | |
| | | TOTAL  DAVID M LEWIS COMPANY LLC | | | | $95,325 |
| DAVID OVERMAN | 5612 W 25 1/2 ST | SAINT LOUIS PARK, MN 55416 | 6/2/2008 | 776109 | $769 | |
| DAVID OVERMAN | 5612 W 25 1/2 ST | SAINT LOUIS PARK, MN 55416 | 6/5/2008 | 777340 | $3,998 | |
| DAVID OVERMAN | 5612 W 25 1/2 ST | SAINT LOUIS PARK, MN 55416 | 7/2/2008 | 781456 | $1,866 | |
| DAVID OVERMAN | 5612 W 25 1/2 ST | SAINT LOUIS PARK, MN 55416 | 7/14/2008 | 784096 | $820 | |
| DAVID OVERMAN | 5612 W 25 1/2 ST | SAINT LOUIS PARK, MN 55416 | 7/28/2008 | 784441 | $746 | |
| | | TOTAL  DAVID OVERMAN | | | | $8,198 |
| DAVID SCHMIDT | 1215 CARDINAL WAY | AUBREY, TX 76227 | 5/28/2008 | 775947 | $9,302 | |
| | | TOTAL  DAVID SCHMIDT | | | | $9,302 |
| DEER PARK ASSOCIATES  LLC. | P O BOX 595 | BABYLON, NY 117020000 | 5/14/2008 | 772660 | $17,438 | |
| DEER PARK ASSOCIATES  LLC. | P O BOX 595 | BABYLON, NY 117020000 | 6/11/2008 | 777165 | $16,343 | |
| | | TOTAL  DEER PARK ASSOCIATES  LLC. | | | | $33,781 |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 5/9/2008 | 771005 | $941 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 5/9/2008 | 770010 | $846 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 5/14/2008 | 772174 | $1,321 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 5/19/2008 | 773322 | $804 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 5/29/2008 | 774390 | $933 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/2/2008 | 775326 | $895 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/6/2008 | 776526 | $1,152 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/12/2008 | 777817 | $936 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/13/2008 | 778758 | $887 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/16/2008 | 779655 | $1,162 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/24/2008 | 780803 | $1,098 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 6/30/2008 | 781746 | $1,271 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 7/9/2008 | 782915 | $883 | |
| DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | 7/14/2008 | 783769 | $1,116 | |
| | | TOTAL  DEL BENE PRODUCE, INC | | | | $14,244 |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 5/14/2008 | 772730 | $289 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 5/14/2008 | 772731 | $1,256 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 5/14/2008 | 772729 | $282 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 5/15/2008 | 772727 | $238 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 5/16/2008 | 772728 | $544 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 6/11/2008 | 777240 | $1,256 | |

S&A Restaurant Corp.                                                                                  Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 6/11/2008 | 777236 | $238 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 6/11/2008 | 777239 | $289 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 6/11/2008 | 777237 | $544 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 6/11/2008 | 777238 | $282 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 7/14/2008 | 782186 | $1,256 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 7/14/2008 | 782183 | $544 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 7/14/2008 | 782184 | $282 | |
| DELL FINANCIAL SERVICES, LP | PO BOX 4125 | CAROL STREAM, IL 60197-4125 | 7/14/2008 | 782185 | $289 | |
| | | TOTAL  DELL FINANCIAL SERVICES, LP | | | | $7,588 |
| DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | 5/16/2008 | 773702 | $846 | |
| DEPARTMENT OF REVENUE | BOX 840 | JEFFERSON CITY, MO 651010000 | 5/27/2008 | 776020 | $11,068 | |
| DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | 5/29/2008 | 775146 | $739 | |
| DEPARTMENT OF REVENUE | SALES TAX DIVISION   RM 208 STATE OFFICE | INDIANAPOLIS, IN 462040000 | 6/2/2008 | 776132 | $3,431 | |
| DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | 6/16/2008 | 777755 | $716 | |
| DEPARTMENT OF REVENUE | SALES TAX DIVISION   RM 208 STATE OFFICE | INDIANAPOLIS, IN 462040000 | 6/24/2008 | 777705 | $158 | |
| DEPARTMENT OF REVENUE | BOX 840 | JEFFERSON CITY, MO 651010000 | 6/25/2008 | 780529 | $9,766 | |
| DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | 6/27/2008 | 780185 | $1,242 | |
| DEPARTMENT OF REVENUE | SALES TAX DIVISION   RM 208 STATE OFFICE | INDIANAPOLIS, IN 462040000 | 7/1/2008 | 780407 | $2,957 | |
| DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | 7/9/2008 | 782282 | $820 | |
| DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | 7/21/2008 | 784232 | $717 | |
| DEPARTMENT OF REVENUE | SALES TAX DIVISION   RM 208 STATE OFFICE | INDIANAPOLIS, IN 462040000 | 7/25/2008 | 785360 | $49 | |
| | | TOTAL  DEPARTMENT OF REVENUE | | | | $32,509 |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/19/2008 | 772832 | $1,145 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/19/2008 | 773193 | $8,812 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/19/2008 | 773106 | $34 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/19/2008 | 772984 | $33 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/19/2008 | 771894 | $7,766 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/19/2008 | 770746 | $8,113 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/23/2008 | 773953 | $89 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/23/2008 | 774989 | $6,775 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/23/2008 | 773727 | $495 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/23/2008 | 774499 | $682 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/23/2008 | 775156 | $446 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 6/23/2008 | 774068 | $8,531 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 7/7/2008 | 776629 | $975 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 7/7/2008 | 777721 | $6,710 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 7/7/2008 | 775419 | $48 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 7/7/2008 | 776265 | $6,872 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 7/7/2008 | 777026 | $52 | |
| DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | 7/7/2008 | 776148 | $42 | |
| | | TOTAL  DHL EXPRESS (USA)  INC | | | | $57,620 |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 5/5/2008 | 769997 | $5,114 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 5/7/2008 | 770996 | $5,934 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 5/12/2008 | 772165 | $5,615 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 5/15/2008 | 773315 | $4,824 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 5/27/2008 | 774378 | $5,363 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 5/30/2008 | 775316 | $3,704 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 6/6/2008 | 776516 | $5,033 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 6/9/2008 | 777809 | $4,495 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 6/12/2008 | 779647 | $6,304 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 6/12/2008 | 778748 | $4,995 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 6/23/2008 | 780795 | $4,512 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 6/27/2008 | 781739 | $6,196 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 7/7/2008 | 782908 | $4,402 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 7/10/2008 | 783762 | $6,957 | |
| DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | 7/28/2008 | 784738 | $5,586 | |
| | | TOTAL  DIMARE FRESH, INC | | | | $79,034 |
| DIRECT TV | 2230 E. IMPERIAL HIGHWAY  M/S N368 | EL SEGUNDO, CA 90245 | 5/30/2008 | 767024 | $24,921 | |
| DIRECT TV | 2230 E. IMPERIAL HIGHWAY  M/S N368 | EL SEGUNDO, CA 90245 | 5/30/2008 | 770573 | $6,037 | |
| DIRECT TV | 2230 E. IMPERIAL HIGHWAY  M/S N368 | EL SEGUNDO, CA 90245 | 6/11/2008 | 771733 | $33,261 | |
| DIRECT TV | 2230 E. IMPERIAL HIGHWAY  M/S N368 | EL SEGUNDO, CA 90245 | 6/11/2008 | 775179 | $5,239 | |
| DIRECT TV | 2230 E. IMPERIAL HIGHWAY  M/S N368 | EL SEGUNDO, CA 90245 | 6/17/2008 | 776284 | $30,603 | |
| DIRECT TV | 2230 E. IMPERIAL HIGHWAY  M/S N368 | EL SEGUNDO, CA 90245 | 6/24/2008 | 780020 | $5,486 | |
| | | TOTAL  DIRECT TV | | | | $105,546 |
| DMEP WYNDHAM PLAZA 4  LLC | RM CROWE PROPERTY MANAGEMENT  2350 AIRPORT FREEWAY, STE 255 | BEDFORD, TX 76022 | 5/13/2008 | 772667 | $19,279 | |
| DMEP WYNDHAM PLAZA 4  LLC | RM CROWE PROPERTY MANAGEMENT  2350 AIRPORT FREEWAY, STE 255 | BEDFORD, TX 76022 | 6/10/2008 | 777175 | $19,279 | |
| | | TOTAL  DMEP WYNDHAM PLAZA 4  LLC | | | | $38,559 |
| DOLPHIN VILLAGE PARTNERS  LLC | EQUITY ONE REALTY & MANAGEMENT FL, INC | MIAMI, FL 33101-9170 | 5/13/2008 | 772766 | $7,631 | |
| DOLPHIN VILLAGE PARTNERS  LLC | EQUITY ONE REALTY & MANAGEMENT FL, INC | MIAMI, FL 33101-9170 | 6/10/2008 | 777275 | $7,149 | |
| DOLPHIN VILLAGE PARTNERS  LLC | EQUITY ONE REALTY & MANAGEMENT FL, INC | MIAMI, FL 33101-9170 | 7/10/2008 | 782223 | $7,470 | |
| | | TOTAL  DOLPHIN VILLAGE PARTNERS  LLC | | | | $22,250 |
| DONOCIDNO VELAZQUES LOPEZ | 291 AUTUMN BREEZE WAY | WINTER PARK, FL 32792 | 6/24/2008 | 771925 | $2,684 | |
| DONOCIDNO VELAZQUES LOPEZ | 291 AUTUMN BREEZE WAY | WINTER PARK, FL 32792 | 6/24/2008 | 772843 | $533 | |
| DONOCIDNO VELAZQUES LOPEZ | 291 AUTUMN BREEZE WAY | WINTER PARK, FL 32792 | 7/2/2008 | 777299 | $2,684 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  DONOCIDNO VELAZQUES LOPEZ | | | | $5,901 |
| DOUG BELDEN  TAX COLLECTOR | 601 E. KENNEDY BLVD. 14TH | TAMPA, FL 336020000 | 6/4/2008 | 4019600156 | $71,968 | |
| | | TOTAL  DOUG BELDEN  TAX COLLECTOR | | | | $71,968 |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 5/5/2008 | 771861 | $2,555 | |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 5/29/2008 | 774851 | $3,998 | |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 6/30/2008 | 778452 | $270 | |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 6/30/2008 | 780252 | $196 | |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 7/16/2008 | 784105 | $975 | |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 7/16/2008 | 781330 | $461 | |
| DOUG DAVIS | 5001 ERIC LN | MUSTANG, OK 73064 | 7/16/2008 | 782780 | $496 | |
| | | TOTAL  DOUG DAVIS | | | | $8,951 |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/6/2008 | 769992 | $799 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/7/2008 | 770992 | $671 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/14/2008 | 772161 | $729 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/20/2008 | 773312 | $492 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/28/2008 | 776512 | $1,185 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/28/2008 | 775311 | $1,032 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 5/28/2008 | 774375 | $1,060 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 6/11/2008 | 777806 | $786 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 6/16/2008 | 778744 | $807 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 6/17/2008 | 779642 | $990 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 6/24/2008 | 780789 | $47 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 7/1/2008 | 781734 | $528 | |
| DOWNTOWN PRODUCE, INC | 7856 ELLIS ROAD | MELBOURNE, FL 32904 | 7/8/2008 | 782903 | $144 | |
| | | TOTAL  DOWNTOWN PRODUCE, INC | | | | $9,269 |
| DR PEPPER COMPANY | PO BOX 848424 | DALLAS, TX 75202 | 6/16/2008 | 778566 | $47 | |
| DR PEPPER COMPANY | PO BOX 848424 | DALLAS, TX 75202 | 7/3/2008 | 781251 | $144 | |
| DR PEPPER COMPANY | PO BOX 848424 | DALLAS, TX 75202 | 7/16/2008 | 777445 | $10,000 | |
| | | TOTAL  DR PEPPER COMPANY | | | | $10,191 |
| DRURY SOUTHWEST, INC. | 101 S. FARRAR DRIVE  P.O. BOX 1214 | CAPE GIRARDEAU, MO 637020000 | 5/19/2008 | 4797 | $5,996 | |
| DRURY SOUTHWEST, INC. | 101 S. FARRAR DRIVE  P.O. BOX 1214 | CAPE GIRARDEAU, MO 637020000 | 6/16/2008 | 4847 | $5,996 | |
| DRURY SOUTHWEST, INC. | 101 S. FARRAR DRIVE  P.O. BOX 1214 | CAPE GIRARDEAU, MO 637020000 | 7/14/2008 | 4877 | $5,996 | |
| | | TOTAL  DRURY SOUTHWEST, INC. | | | | $17,988 |
| EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | 6/18/2008 | 770413 | $239 | |
| EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | 6/18/2008 | 769570 | $3,039 | |
| EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | 6/18/2008 | 770568 | $239 | |
| EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | 6/18/2008 | 770518 | $212 | |
| EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | 6/23/2008 | 773971 | $8,400 | |
| EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | 6/27/2008 | 777732 | $239 | |
| | | TOTAL  EAGLE PROPERTY SERVICES, INC | | | | $12,366 |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| EARL GUEMPLE | 6481 KNEAFSEYS STREET SE | PRIOR LAKE, MN 55372 | 5/9/2008 | 290000010 | $13,070 | |
| EARL GUEMPLE | 6481 KNEAFSEYS STREET SE | PRIOR LAKE, MN 55372 | 5/9/2008 | 2892900130 | $5,905 | |
| EARL GUEMPLE | 6481 KNEAFSEYS STREET SE | PRIOR LAKE, MN 55372 | 6/10/2008 | 290000008 | $13,070 | |
| EARL GUEMPLE | 6481 KNEAFSEYS STREET SE | PRIOR LAKE, MN 55372 | 6/12/2008 | 2051400162 | $5,905 | |
| | | | TOTAL  EARL GUEMPLE | | | $37,950 |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 771746 | $248 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 772798 | $668 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 772858 | $2,729 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 770530 | $252 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 768765 | $1,267 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 769701 | $2,042 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 769592 | $986 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 771541 | $174 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 770884 | $161 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 771963 | $532 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 773233 | $541 | |
| EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | 6/19/2008 | 769817 | $239 | |
| | | | TOTAL  EAST COAST REFRIGERATION INC | | | $9,840 |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 6/16/2008 | 774437 | $205 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 6/16/2008 | 772188 | $38,553 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 6/16/2008 | 773360 | $217 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 6/16/2008 | 775371 | $4,120 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 6/16/2008 | 767965 | $6,886 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 6/16/2008 | 770048 | $632 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 7/17/2008 | 776543 | $54,441 | |
| ECOLAB  INC | ECOLAB PEST ELIMINATION SVS  PO BOX 6007 | GRAND FORKS, ND 58206-6007 | 7/23/2008 | 777853 | $3,026 | |
| | | | TOTAL  ECOLAB  INC | | | $108,078 |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 769781 | $17,987 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 771798 | $25,129 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 770870 | $9,911 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 771742 | $3,125 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 769584 | $2,335 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 770579 | $2,170 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 769692 | $9,818 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 768700 | $16,757 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/6/2008 | 770767 | $5,666 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/10/2008 | 777451 | $5,000 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/18/2008 | 771922 | $59,112 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/18/2008 | 773125 | $15,773 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/18/2008 | 773005 | $7,841 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/19/2008 | 773197 | $27,236 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/20/2008 | 773998 | $2,193 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/23/2008 | 774098 | $5,314 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/7/2008 | 777295 | $10,220 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/7/2008 | 776153 | $16,352 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/7/2008 | 775114 | $4,997 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/7/2008 | 776083 | $1,774 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/7/2008 | 775193 | $7,572 | |
| EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 7/7/2008 | 775013 | $4,681 | |
| | | | TOTAL  EDWARD DON & COMPANY | | | $260,963 |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 5/2/2008 | 771859 | $2,776 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 5/19/2008 | 774848 | $1,501 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 5/23/2008 | 775749 | $732 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 5/29/2008 | 775945 | $310 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 6/10/2008 | 778450 | $714 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 6/11/2008 | 778600 | $2,005 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 6/23/2008 | 780251 | $917 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 6/27/2008 | 781328 | $2,268 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 6/27/2008 | 781261 | $342 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 6/27/2008 | 780501 | $1,346 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 7/9/2008 | 783400 | $387 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 7/25/2008 | 784104 | $483 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 7/28/2008 | 786090 | $451 | |
| EDWARD HERMAN | 5700 MOBILE AVE #1225 | ARLINGTON, TX 76017 | 7/28/2008 | 785447 | $752 | |
| | | | TOTAL  EDWARD HERMAN | | | $14,984 |
| ELIZABETH DIANNE DAVIDSON | 4140 EAST 75TH STREET | INDIANAPOLIS, IN 46250 | 5/21/2008 | 4803 | $1,867 | |
| ELIZABETH DIANNE DAVIDSON | 4140 EAST 75TH STREET | INDIANAPOLIS, IN 46250 | 6/17/2008 | 4853 | $1,867 | |
| ELIZABETH DIANNE DAVIDSON | 4140 EAST 75TH STREET | INDIANAPOLIS, IN 46250 | 7/23/2008 | 4884 | $1,867 | |
| | | | TOTAL  ELIZABETH DIANNE DAVIDSON | | | $5,601 |
| ELPF NORTHGLENN  LLC | DEPT 1853 | DENVER, CO 80291 | 5/12/2008 | 772631 | $10,871 | |
| ELPF NORTHGLENN  LLC | DEPT 1853 | DENVER, CO 80291 | 6/16/2008 | 777136 | $10,172 | |
| ELPF NORTHGLENN  LLC | DEPT 1853 | DENVER, CO 80291 | 7/21/2008 | 782088 | $10,871 | |
| | | | TOTAL  ELPF NORTHGLENN  LLC | | | $31,915 |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/6/2008 | 773184 | $8 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/6/2008 | 773701 | $164 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/6/2008 | 773700 | $320 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/13/2008 | 774035 | $83 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/13/2008 | 774034 | $453 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/14/2008 | 772933 | $3,891 | |

S&A Restaurant Corp.                                                                                            Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/14/2008 | 772932 | $259 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/15/2008 | 774301 | $378 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/15/2008 | 774302 | $172 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/16/2008 | 775143 | $8 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/20/2008 | 775870 | $170 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/20/2008 | 775869 | $373 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/28/2008 | 776220 | $64 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 5/28/2008 | 776219 | $314 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/2/2008 | 777013 | $176 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/2/2008 | 777012 | $367 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/4/2008 | 777753 | $487 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/4/2008 | 777754 | $179 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/10/2008 | 778469 | $64 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/10/2008 | 778468 | $311 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/12/2008 | 779128 | $178 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/12/2008 | 779127 | $439 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/17/2008 | 779482 | $8 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/18/2008 | 779484 | $165 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/18/2008 | 779483 | $320 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/24/2008 | 780522 | $311 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/24/2008 | 780523 | $64 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/24/2008 | 780706 | $400 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/24/2008 | 780707 | $172 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/25/2008 | 780705 | $11 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 6/30/2008 | 781518 | $8 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/2/2008 | 782277 | $173 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/2/2008 | 782276 | $360 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/8/2008 | 782606 | $311 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/9/2008 | 782607 | $64 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/10/2008 | 783320 | $343 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/10/2008 | 783321 | $178 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/18/2008 | 783565 | $213 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/18/2008 | 783566 | $150 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/21/2008 | 784375 | $69 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/21/2008 | 784374 | $350 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/22/2008 | 784653 | $153 | |
| EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | 7/22/2008 | 784652 | $260 | |
| | | TOTAL  EMPLOYMENT DEVELOPMENT DEPT | | | | $12,942 |
| EQUITY ONE REALTY & MANAGEMENT | SE, INC   ACCOUNT 6015-60003177 | ATLANTA, GA 30384-4716 | 5/13/2008 | 772750 | $8,074 | |
| EQUITY ONE REALTY & MANAGEMENT | SE, INC   ACCOUNT 6015-60003177 | ATLANTA, GA 30384-4716 | 6/10/2008 | 777259 | $8,074 | |
| EQUITY ONE REALTY & MANAGEMENT | SE, INC   ACCOUNT 6015-60003177 | ATLANTA, GA 30384-4716 | 7/11/2008 | 782207 | $8,074 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  EQUITY ONE REALTY & MANAGEMENT | | | | $24,222 |
| ERRETT C SECHLER | 1736 E SUNSHINE-SUITE 304 | SPRINGFIELD, MO 658040000 | 5/19/2008 | 3285 | $6,288 | |
| ERRETT C SECHLER | 1736 E SUNSHINE-SUITE 304 | SPRINGFIELD, MO 658040000 | 6/16/2008 | 3300 | $6,288 | |
| ERRETT C SECHLER | 1736 E SUNSHINE-SUITE 304 | SPRINGFIELD, MO 658040000 | 7/14/2008 | 3315 | $6,288 | |
| | | TOTAL  ERRETT C SECHLER | | | | $18,864 |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 5/1/2008 | 521712 | $73,841 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 5/8/2008 | 523773 | $75,037 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 5/21/2008 | 771604 | $32,723 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 5/23/2008 | 525401 | $100,836 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 5/29/2008 | 526165 | $84,582 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 6/3/2008 | 524552 | $61,161 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 6/5/2008 | 527710 | $56,429 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 6/11/2008 | 529181 | $42,848 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 6/19/2008 | 529958 | $33,587 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 6/20/2008 | 776262 | $32,552 | |
| ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | 6/26/2008 | 530788 | $56,945 | |
| | | TOTAL  ESIS  INC | | | | $650,540 |
| ETTINGER-ROSINI & ASSOCIATES | INC  11114 GRADER ST | DALLAS, TX 75238 | 6/4/2008 | 769112 | $783 | |
| ETTINGER-ROSINI & ASSOCIATES | INC  11114 GRADER ST | DALLAS, TX 75238 | 6/4/2008 | 770234 | $783 | |
| ETTINGER-ROSINI & ASSOCIATES | INC  11114 GRADER ST | DALLAS, TX 75238 | 6/4/2008 | 766790 | $3,962 | |
| ETTINGER-ROSINI & ASSOCIATES | INC  11114 GRADER ST | DALLAS, TX 75238 | 7/9/2008 | 778947 | $4,816 | |
| ETTINGER-ROSINI & ASSOCIATES | INC  11114 GRADER ST | DALLAS, TX 75238 | 7/9/2008 | 776754 | $4,134 | |
| | | TOTAL  ETTINGER-ROSINI & ASSOCIATES | | | | $14,478 |
| EXCEL BUILDING MAINTENANCE INC | PO BOX 7391 | DENVER, CO 80207 | 6/17/2008 | 769661 | $3,500 | |
| EXCEL BUILDING MAINTENANCE INC | 931 W. 75TH STREET,  SUITE 137-202 | NAPERVILLE, IL 60565 | 6/17/2008 | 769660 | $1,500 | |
| EXCEL BUILDING MAINTENANCE INC | 931 W. 75TH STREET,  SUITE 137-202 | NAPERVILLE, IL 60565 | 6/17/2008 | 769780 | $16,040 | |
| EXCEL BUILDING MAINTENANCE INC | PO BOX 7391 | DENVER, CO 80207 | 6/23/2008 | 773957 | $13,000 | |
| EXCEL BUILDING MAINTENANCE INC | PO BOX 7391 | DENVER, CO 80207 | 6/23/2008 | 775207 | $1,800 | |
| EXCEL BUILDING MAINTENANCE INC | 931 W. 75TH STREET,  SUITE 137-202 | NAPERVILLE, IL 60565 | 6/26/2008 | 775163 | $15,880 | |
| | | TOTAL  EXCEL BUILDING MAINTENANCE INC | | | | $51,720 |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 5/12/2008 | 770013 | $5,835 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 5/12/2008 | 771009 | $1,436 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 5/14/2008 | 772176 | $2,304 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 5/19/2008 | 773325 | $1,748 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 5/27/2008 | 774392 | $1,870 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/3/2008 | 775328 | $2,007 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/9/2008 | 776528 | $1,999 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/11/2008 | 778761 | $1,727 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/11/2008 | 777819 | $1,880 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/16/2008 | 779657 | $1,438 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/24/2008 | 780805 | $1,608 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/30/2008 | 781748 | $2,075 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 6/30/2008 | 782258 | $2,736 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/2/2008 | 782402 | $365 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/2/2008 | 782332 | $325 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/7/2008 | 782673 | $374 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/7/2008 | 782761 | $1,121 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/8/2008 | 783303 | $174 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/10/2008 | 783638 | $383 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/10/2008 | 783549 | $279 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/10/2008 | 783392 | $165 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/14/2008 | 784091 | $253 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/14/2008 | 783709 | $1,310 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/24/2008 | 784430 | $298 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/24/2008 | 784370 | $290 | |
| FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | 7/24/2008 | 784260 | $201 | |
| | | TOTAL  FARMER FRESH PRODUCE INT'L LLC | | | | $34,202 |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 5/20/2008 | 772768 | $256 | |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 6/24/2008 | 777277 | $256 | |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 6/30/2008 | 781608 | $15,917 | |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 6/30/2008 | 777160 | $15,917 | |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 7/21/2008 | 782144 | $43,750 | |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 7/21/2008 | 782108 | $15,917 | |
| FEDERATED RETAIL HOLDINGS  INC | ATTN: DIVISIONAL ACCOUNTING LICENCED/TENANT AREA, 17TH FL | CINCINNATI, OH 45202 | 7/22/2008 | 782226 | $256 | |
| | | TOTAL  FEDERATED RETAIL HOLDINGS  INC | | | | $92,267 |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/3/2008 | 771730 | $1,001 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/3/2008 | 773954 | $1,079 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/17/2008 | 774146 | $367 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/17/2008 | 774990 | $382 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/17/2008 | 774753 | $452 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/24/2008 | 776898 | $1,187 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/24/2008 | 779252 | $680 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/24/2008 | 775640 | $118 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 6/27/2008 | 776149 | $1,295 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 7/7/2008 | 777126 | $210 | |
| FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | 7/7/2008 | 777027 | $185 | |
| | | TOTAL  FEDEX NATIONAL LTL | | | | $6,956 |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 5/12/2008 | 768820 | $140 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 5/21/2008 | 769953 | $785 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 5/27/2008 | 773273 | $217 | |

S&A Restaurant Corp.                                                                                  Attachment 3b
Case Number:    08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 5/27/2008 | 772126 | $277 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 5/27/2008 | 770947 | $294 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 5/28/2008 | 774335 | $77 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/2/2008 | 775268 | $642 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/9/2008 | 776466 | $719 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/13/2008 | 777771 | $579 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/13/2008 | 778713 | $359 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/16/2008 | 779605 | $419 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/24/2008 | 780754 | $457 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 6/30/2008 | 781701 | $406 | |
| FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | 7/11/2008 | 783723 | $117 | |
| | | TOTAL  FESTIVAL ICE CREAM | | | | $5,487 |
| FIDEL MARQUEZ | 801 JAMAJO BLVD | ORLANDO, FL 32803 | 6/17/2008 | 771804 | $3,000 | |
| FIDEL MARQUEZ | 801 JAMAJO BLVD | ORLANDO, FL 32803 | 6/24/2008 | 775203 | $3,000 | |
| FIDEL MARQUEZ | 801 JAMAJO BLVD | ORLANDO, FL 32803 | 6/24/2008 | 773965 | $3,050 | |
| | | TOTAL  FIDEL MARQUEZ | | | | $9,050 |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080279 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080030 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080332 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080146 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080040 | $268 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080005 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080099 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080136 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080137 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080138 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080148 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080028 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080108 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080039 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080201 | ($31) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080020 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080016 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080141 | $532 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080433 | $633 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080128 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080122 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080054 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080217 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080071 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080111 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080226 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080118 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080066 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080042 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080109 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080067 | $285 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080122 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080269 | $398 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080215 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080068 | $343 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080227 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080282 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080431 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080008 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080386 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080069 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080100 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080188 | ($70) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080056 | ($372) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080192 | ($385) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080353 | $459 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080251 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080477 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080478 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080302 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080303 | $104 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080304 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080199 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080522 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080072 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080380 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080465 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080354 | $312 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080046 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080007 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080388 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080113 | $452 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080397 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080405 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080434 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080305 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080356 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080049 | $400 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080024 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080355 | $554 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 507080119 | $303 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080125 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080108 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080200 | ($39) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080117 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080024 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080060 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080511 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080057 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080331 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080111 | ($55) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080524 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080165 | ($28) | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080486 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080510 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080316 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080512 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 507080022 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080059 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080523 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080121 | $493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080020 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080046 | $1,013 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080098 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080217 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080088 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080033 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080103 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080039 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080027 | $336 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080005 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080024 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080010 | $302 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080099 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080220 | $527 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080139 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080083 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080038 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080138 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080014 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080063 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080160 | $428 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080280 | $11 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080163 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080101 | $482 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080106 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080010 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080065 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080130 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080129 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080030 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080123 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080089 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080029 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080089 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080077 | $436 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080078 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080064 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080063 | $776 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080041 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080045 | $872 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080098 | $485 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080078 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080100 | $246 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080106 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080062 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080072 | $1,666 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080012 | $680 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080075 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 507080042 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080084 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080092 | $614 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080080 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080105 | $425 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080151 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080120 | $888 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080049 | $263 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

---

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080009 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080018 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080122 | $468 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080101 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080017 | $2,941 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080085 | $501 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080034 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 506080002 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080187 | $289 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080161 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 502080107 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080089 | $787 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 505080169 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080050 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 508080278 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080037 | $434 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080032 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080047 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080070 | $516 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080044 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080091 | $351 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080048 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080073 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080090 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080076 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080115 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080088 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/1/2008 | 501080096 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080407 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080390 | $860 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080200 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080033 | $196 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080073 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080178 | $479 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080036 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080221 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080082 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080071 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080040 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080473 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080044 | $586 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080209 | $437 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080074 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080092 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080474 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080192 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080442 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080214 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080389 | $324 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080058 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080088 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080294 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080472 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080100 | $570 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080489 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080319 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080013 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080105 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080134 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080330 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080097 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080440 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080435 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080469 | $220 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080035 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080437 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080381 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080123 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080438 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080228 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 507080095 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080087 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080234 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080029 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080131 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080249 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080382 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080088 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080232 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080093 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080112 | ($21) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080074 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080436 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080248 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080106 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080241 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080443 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080323 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080453 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080333 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080439 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080111 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080168 | $364 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080049 | ($54) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080132 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080058 | $19 | |

S&A Restaurant Corp.                                                                 Attachment 3b
Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080142 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080160 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080031 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080143 | ($4) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080032 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080042 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080244 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080130 | ($42) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080011 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080050 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080092 | $545 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080048 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080080 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080085 | $634 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080086 | $785 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080100 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080078 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080098 | $373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080059 | $2,295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080093 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080094 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 507080070 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080357 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080383 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080029 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080019 | $523 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080230 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080022 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080020 | $1,086 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080066 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080018 | $1,339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080079 | $880 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080002 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080069 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080057 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080034 | $357 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080027 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080018 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080097 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080261 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080019 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080035 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080028 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080012 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080099 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080259 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080264 | ($2) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080038 | $389 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080104 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 508080193 | ($245) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080020 | $415 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 502080052 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 505080118 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/2/2008 | 506080053 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/3/2008 | 508080441 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/3/2008 | 506080115 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/3/2008 | 505080201 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/4/2008 | 505080202 | $476 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/4/2008 | 508080409 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/4/2008 | 508080210 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080136 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080058 | $392 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080049 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080060 | $636 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:       08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080061 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080062 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080087 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080053 | $535 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080042 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080124 | $536 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080031 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080115 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080183 | $420 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080117 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080119 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080133 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080141 | $288 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080014 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080015 | $555 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080194 | ($175) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080055 | $445 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080095 | $297 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080044 | $481 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080045 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080046 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080198 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080048 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080142 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080032 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080023 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080051 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080056 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080047 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080037 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080025 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080059 | $173 | |

S&A Restaurant Corp.                                                                                       Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080052 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080043 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080054 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080140 | $218 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080173 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080180 | $737 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080096 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080144 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080173 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080143 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080175 | $769 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080176 | $882 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080116 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080174 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080170 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080079 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080109 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080184 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080185 | $766 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080186 | $634 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080179 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080178 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080177 | $1,163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080080 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080022 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080067 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080002 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080051 | $1,446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080016 | $435 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080010 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080009 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080008 | $96 | |

S&A Restaurant Corp.                                                                        Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080007 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080006 | $349 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080243 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080171 | $681 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080181 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080003 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080017 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080166 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080137 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080097 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080147 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080190 | $431 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080114 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080188 | $1,026 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080004 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080080 | $590 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080075 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080133 | $435 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080120 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080023 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080069 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080021 | $432 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080031 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080057 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080068 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080098 | $692 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080015 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080081 | $376 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080078 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080195 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080040 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080019 | $27 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080020 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080021 | $708 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080022 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080097 | $533 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080284 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080129 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080235 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080010 | $356 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080238 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080009 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080216 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080229 | $3 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080262 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080030 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080283 | ($52) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 507080096 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080043 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080189 | $1,006 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080242 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080095 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080005 | $3 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080053 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080034 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080062 | ($116) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080254 | $585 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080241 | ($25) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080094 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080164 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080084 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080067 | $584 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080068 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080069 | $39 | |

S&A Restaurant Corp.                                                                                            Attachment 3b

Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080096 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080242 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080034 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080050 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080093 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080030 | $1,070 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080012 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080027 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080028 | $637 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080029 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080030 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080031 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080091 | ($43) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080207 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080026 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080047 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080162 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080191 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080196 | $336 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080004 | $84 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080236 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080078 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080022 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080072 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080165 | $289 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080159 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080024 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080028 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080167 | $318 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080244 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080168 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080013 | $98 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080163 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080182 | $577 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080218 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080445 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080446 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080466 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080483 | $674 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080485 | $528 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080518 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080203 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080204 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080360 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080444 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080517 | ($54) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080398 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080067 | ($450) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080023 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080311 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080516 | ($16) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080101 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080317 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080379 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080155 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080310 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 506080110 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080326 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080144 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080314 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080361 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080308 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080119 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080320 | $523 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080362 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080370 | $226 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080371 | $1,280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080372 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080358 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080528 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080408 | $629 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 505080172 | $1,254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080324 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080515 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080202 | ($80) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080513 | ($7) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080526 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080525 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080527 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/5/2008 | 508080359 | $620 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 507080024 | $487 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080131 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 520080009 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080132 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080140 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080085 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080104 | $469 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 520080108 | $491 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 520080096 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 520080010 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080112 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080038 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 520080008 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080182 | $394 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 520080081 | $607 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080102 | $103 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 507080113 | $433 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080270 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080079 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 507080072 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080014 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080025 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080033 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080032 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080056 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 507080062 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080119 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080118 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080137 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080036 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080124 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 512080032 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080092 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 507080036 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080107 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080449 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080363 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080508 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 507080087 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080031 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080108 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080121 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080129 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080138 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080066 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080152 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080021 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080080 | $66 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080106 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080169 | ($41) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080052 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080156 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080131 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080103 | $247 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080070 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 508080065 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080105 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080057 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080035 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/6/2008 | 506080055 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080146 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080044 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080064 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080126 | $369 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080128 | $341 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080110 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080063 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080037 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080080 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080005 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080041 | $281 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080060 | $510 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080020 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080039 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080042 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080499 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080070 | $614 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080137 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080043 | $629 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080448 | $100 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080101 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080201 | $561 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080001 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080366 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080023 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080049 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080007 | $534 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080027 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080045 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080048 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080079 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080014 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080038 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080008 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080006 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080043 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080044 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080026 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080018 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080135 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080009 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080019 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080051 | ($140) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080134 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080114 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080076 | ($9) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080007 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080025 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080131 | $537 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080113 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080137 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080112 | $855 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080133 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080015 | ($13) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080125 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080129 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080150 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080033 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080034 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080094 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080127 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080255 | $1,474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080452 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080029 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080106 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080075 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080076 | $918 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080077 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080053 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080385 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080505 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080142 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080451 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080500 | $447 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080447 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080502 | $746 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080049 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080068 | $560 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080015 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080364 | $606 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080507 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080471 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080450 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080046 | $20 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080047 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080078 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080002 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080004 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080003 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080042 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080041 | $563 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080010 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080050 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080087 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080133 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080055 | $432 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080034 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080503 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080504 | $575 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080454 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080048 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080501 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080054 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 513080009 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080087 | $3,573 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080019 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080040 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080043 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080051 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080052 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080046 | $341 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080047 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080048 | $467 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080079 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080086 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080132 | $90 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080040 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080091 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080138 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080093 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080094 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080083 | $884 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080016 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080134 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080084 | $305 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080095 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080021 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080088 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080093 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080094 | $492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080073 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080074 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080039 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080099 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080092 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080084 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080023 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080199 | $1,002 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080125 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080157 | $1,048 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080123 | $947 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080135 | $762 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080136 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080130 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080112 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080038 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080123 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080018 | $529 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080116 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080103 | $1,464 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080118 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080124 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080126 | $1,759 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080127 | $366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080102 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080068 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080196 | $241 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080099 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080096 | $1,233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080098 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080032 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080239 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080139 | $502 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080292 | ($27) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080291 | ($18) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080140 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080198 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080123 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080024 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080032 | $650 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080047 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080046 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080033 | $359 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080089 | $355 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080100 | $340 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080147 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080101 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080049 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080141 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080124 | $152 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080129 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 512080195 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080128 | $2,037 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080025 | $317 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080085 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 521080097 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 508080498 | $592 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080149 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/7/2008 | 507080071 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080098 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080064 | ($19) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080032 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080151 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080068 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080148 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080077 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080040 | $418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 514080004 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080025 | $303 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080059 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080073 | $486 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080074 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080039 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080016 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080075 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080076 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080078 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080103 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080056 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080124 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080067 | ($385) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080094 | $109 | |

S&A Restaurant Corp.                                                                                   Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080012 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080061 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080033 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080183 | $1,530 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080171 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080105 | $967 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080148 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080019 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080026 | $446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080142 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080047 | $528 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080149 | $335 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080029 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080131 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080093 | $637 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080106 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080094 | $1,551 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080233 | $605 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080101 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080208 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080250 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080051 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080132 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080109 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080046 | $551 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080114 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080035 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080127 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080080 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080102 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080125 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080003 | $54 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:       08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 520080098 | $979 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080005 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080118 | $683 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080119 | $439 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080120 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080122 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080207 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080130 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080040 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080197 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 521080121 | $381 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080100 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080090 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080091 | $973 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080092 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080094 | $547 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080079 | $311 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080065 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 521080119 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 514080015 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080129 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 514080009 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080002 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 519080123 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080066 | ($280) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080123 | $1,560 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 521080120 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080206 | $545 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080107 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 514080013 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 509080043 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 520080099 | $1,082 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080087 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080205 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080007 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080027 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080092 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080052 | $396 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080295 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080306 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080307 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080040 | ($170) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080367 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080012 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080011 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080328 | $604 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080041 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080037 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080022 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080069 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080043 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080378 | $2,070 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080054 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080063 | ($70) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080049 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080008 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080006 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080051 | $488 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080143 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080004 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080019 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080029 | $247 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080014 | $516 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080018 | $59 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080009 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080020 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080050 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080021 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080028 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080036 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080110 | $374 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080066 | $780 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080104 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080022 | $521 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080103 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080327 | $2,165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080048 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080376 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080010 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080055 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080050 | $749 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 522080011 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080052 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080055 | $538 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080054 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080457 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080013 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080096 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080039 | $714 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080102 | $84 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080047 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080048 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080115 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080075 | $739 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080130 | $11 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080373 | $42 | |

S&A Restaurant Corp.                                                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080012 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080128 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080479 | $343 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080377 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080053 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080287 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080115 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080368 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080329 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080135 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080126 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080028 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 514080014 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080125 | $529 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080153 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080209 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080044 | $405 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080365 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080231 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080095 | $515 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080183 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080072 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080056 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 508080102 | $491 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080178 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 513080075 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/8/2008 | 512080126 | $715 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080105 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080018 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080030 | $84 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080015 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080009 | $400 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080042 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080046 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080045 | ($7) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080030 | ($117) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080014 | $666 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080022 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080042 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 514080047 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080044 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080011 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080010 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080026 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 522080113 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080022 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 514080029 | ($198) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080015 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080001 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080033 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 519080102 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080001 | ($13) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080208 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080013 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080029 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080209 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080041 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080039 | $599 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080039 | $546 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080027 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080028 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080012 | $790 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080096 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080004 | $467 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080146 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080144 | $525 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080081 | ($45) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080060 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080056 | ($8) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080082 | ($25) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080003 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080084 | ($12) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080065 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080093 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080086 | $973 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080020 | $1,116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080032 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080023 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080055 | $614 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080038 | $437 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080083 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080177 | $337 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080034 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080035 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080021 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080020 | $517 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080019 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080057 | ($288) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080008 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080029 | $688 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080024 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080037 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080026 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080033 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080204 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080132 | $238 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080134 | $465 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080147 | $759 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080200 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080036 | $786 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080108 | $1,863 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080090 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080109 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080107 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080110 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080124 | $440 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080096 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080104 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080067 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080101 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080124 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080073 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080106 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080068 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080085 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080089 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080120 | ($20) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080090 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080087 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080086 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080070 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080031 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080050 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080062 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 522080112 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080109 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080069 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080067 | $315 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080071 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080072 | $552 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080127 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080131 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080066 | $592 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080095 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080102 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080088 | ($64) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080030 | $1,024 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080040 | $1,142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080023 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 514080038 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080045 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080024 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080041 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080017 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 509080031 | $297 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080003 | ($412) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080052 | ($435) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080014 | $589 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080076 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080078 | $513 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080024 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080061 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080091 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080032 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080129 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080081 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080095 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080096 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080098 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 522080034 | ($71) | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:    08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080115 | $630 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080130 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 512080111 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080046 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080118 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080110 | ($27) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080100 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080111 | $403 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080102 | $11 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080079 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080089 | $1,386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 523080109 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/9/2008 | 513080121 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 523080097 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080185 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080030 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080186 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 522080110 | $420 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080188 | $345 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080191 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080189 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080192 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080193 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080187 | $240 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080190 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 512080133 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/10/2008 | 522080111 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/11/2008 | 512080184 | $312 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/11/2008 | 513080113 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/11/2008 | 523080093 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/11/2008 | 523080092 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/11/2008 | 513080112 | $903 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080159 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080156 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080173 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080160 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080167 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080158 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080161 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080164 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080088 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080045 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080150 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080169 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080116 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080172 | $934 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080124 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080048 | $396 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080156 | $498 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080137 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080138 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080139 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080127 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080056 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080151 | $456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080140 | $489 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080061 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080042 | $354 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080032 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080065 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080006 | $683 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080054 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080157 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080055 | $362 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080145 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080073 | $1,062 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080051 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080064 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080062 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080016 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080194 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080150 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080166 | $1,082 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080063 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080151 | $645 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080077 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080035 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080071 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080100 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080076 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080075 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080080 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080073 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080078 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080099 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080165 | $439 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080098 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080184 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080097 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080093 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080171 | $547 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080170 | $450 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080168 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080114 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080070 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080127 | $914 | |

S&A Restaurant Corp.                                                                                       Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080123 | $512 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080190 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080074 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080157 | $446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080152 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080014 | $703 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080154 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080155 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080158 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080159 | $1,291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080153 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080079 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080160 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080169 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080072 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080110 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080148 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080163 | $745 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080162 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080161 | $410 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080092 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080180 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080181 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080182 | $1,449 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080064 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080192 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080128 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080131 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080206 | ($9) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080046 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080203 | $324 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080005 | $136 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080006 | $226 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080080 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080070 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 520080012 | ($396) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080106 | $1,271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080121 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080120 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080119 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080118 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080117 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080091 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080005 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080075 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080050 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080019 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080079 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080207 | ($10) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 523080021 | ($76) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080083 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080031 | $392 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080035 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080069 | $681 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080057 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080038 | $510 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080062 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080061 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080060 | $507 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080080 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080059 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080058 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080179 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080202 | $91 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080085 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 523080008 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 521080132 | ($10) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080053 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 514080028 | ($73) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 520080013 | ($33) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080189 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 519080110 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 514080016 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 520080011 | ($158) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 515080036 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080015 | $453 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080205 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080044 | $455 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080036 | $259 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080028 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080058 | $288 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080089 | $925 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080027 | $341 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080122 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080096 | $549 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080176 | $738 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080178 | ($16) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080182 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080168 | ($251) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080084 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080167 | $309 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080040 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080081 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080058 | $288 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080210 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080082 | $213 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080091 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080098 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080052 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080100 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080047 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080119 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080074 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080041 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080211 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080212 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080213 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080214 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080031 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080039 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080081 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080082 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080103 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080064 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080083 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080090 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080092 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080093 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080191 | $438 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080043 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080141 | $259 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080136 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080176 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080175 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080174 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080084 | $309 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080057 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080059 | $283 | |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080088 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080060 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080085 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080086 | $446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080116 | $356 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080170 | ($209) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 526080101 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080097 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080122 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 513080099 | $449 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/12/2008 | 512080087 | $473 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080071 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080107 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080073 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080125 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080095 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080067 | $497 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 519080092 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080038 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080035 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080077 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080108 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080037 | $1,056 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 519080167 | ($1) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080122 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 519080031 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080114 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 519080116 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080134 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 514080011 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 515080051 | $311 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080007 | $217 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 514080031 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080129 | ($38) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080106 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080093 | $872 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080094 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080075 | ($28) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080114 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080049 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080105 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 519080063 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080136 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080008 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080025 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080002 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080021 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080133 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080138 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080135 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080132 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080100 | $305 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080132 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080033 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080124 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080123 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080054 | ($175) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080017 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080090 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 520080091 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080079 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080074 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080063 | $472 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080116 | $144 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080119 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080123 | $740 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080047 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 519080115 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080007 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 527080051 | $588 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080101 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080018 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080117 | $569 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/13/2008 | 513080066 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080068 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080022 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080001 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080026 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080027 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080005 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 521080131 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080025 | $387 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080007 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080043 | $710 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080002 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080070 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080003 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080074 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080084 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080018 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080039 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080043 | ($540) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080044 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080016 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080056 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080055 | $393 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080065 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080053 | $1,069 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080085 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080044 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080082 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080041 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080054 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 527080025 | ($40) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080069 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080070 | $712 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080080 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080051 | $547 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080033 | $393 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080039 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080058 | $631 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080007 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080006 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080037 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080046 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080041 | $769 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080034 | $605 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080042 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080032 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080052 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080012 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080017 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080040 | $1,204 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080019 | $633 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080035 | $458 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080103 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080014 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080026 | $88 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080024 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080012 | $317 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080004 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080015 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080021 | $509 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080090 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080091 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080097 | $407 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080003 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080040 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080104 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080036 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080002 | $212 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080010 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080106 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080025 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080099 | $687 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080100 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080101 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080102 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080103 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080006 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080105 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080054 | $918 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080045 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080168 | $571 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080029 | $1,722 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080043 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080023 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080049 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080024 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080104 | $612 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080172 | $403 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080018 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080023 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080062 | $693 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080011 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080024 | $615 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080020 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080037 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080014 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080019 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080163 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080030 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080108 | $417 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080034 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080047 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080048 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080049 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080039 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080102 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080049 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080048 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080003 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080008 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080027 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080012 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080083 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080006 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080011 | $645 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080045 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080052 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080026 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080053 | $59 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080087 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080090 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080063 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080002 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080064 | $464 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080098 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080007 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080034 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080001 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080094 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080095 | $1,328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 515080027 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080022 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080093 | $685 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080107 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 516080005 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080023 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080073 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080111 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080046 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080155 | $318 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 514080017 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 519080165 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080096 | $1,074 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080097 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 520080073 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/14/2008 | 528080092 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080001 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080004 | $375 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080040 | $489 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080024 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080056 | $62 | |

S&A Restaurant Corp.                                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080067 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080039 | $1,368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080085 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080096 | $435 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080026 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080050 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080044 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080071 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080045 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080036 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080035 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080086 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080065 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080046 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080028 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080117 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080040 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080041 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080008 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080080 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080083 | $392 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080003 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080035 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080015 | ($68) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080098 | $529 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080001 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080033 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080116 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080004 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080033 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080072 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080083 | $1,268 | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080084 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080127 | $621 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080059 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080112 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080011 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080010 | $336 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080019 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080018 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080048 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080047 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080012 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080015 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080014 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 528080086 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080052 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080014 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080009 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080020 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080031 | $513 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080033 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080040 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080054 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080042 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080016 | $450 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080013 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080048 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080076 | $540 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080025 | $522 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080084 | $791 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080034 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080002 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080026 | $138 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080050 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080102 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080001 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080049 | $483 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080010 | $982 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080036 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080082 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080051 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080028 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080030 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080024 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080023 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080021 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080053 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080007 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080084 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080038 | $652 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080093 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080017 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080100 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080106 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080105 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080031 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080040 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080105 | $392 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080068 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 521080049 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080018 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080061 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080005 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080004 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080003 | $164 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080081 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 527080001 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080019 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080072 | ($202) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080038 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080010 | $336 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080071 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080036 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 516080030 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080076 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080057 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080077 | $708 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080075 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080017 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080085 | $455 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080176 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080043 | ($420) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080042 | ($350) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080063 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080062 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080078 | $563 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080073 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080105 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080074 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080005 | $352 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080106 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080097 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080169 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080029 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080174 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080004 | $500 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080125 | $1,473 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080170 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080085 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080111 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080124 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080006 | ($36) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080030 | $780 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080031 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080032 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080162 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080005 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080053 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080101 | $1,204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080115 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080016 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080022 | $580 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 519080164 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080021 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080089 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080019 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080017 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080007 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 515080039 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 520080025 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080104 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 527080119 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080100 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080091 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080090 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080094 | $1,319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080079 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080096 | $354 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080095 | $26 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:     08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080098 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/15/2008 | 529080099 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080080 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080033 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080070 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080030 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080013 | $556 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080032 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080043 | $641 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080087 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080092 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080082 | $1,573 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080027 | $734 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080080 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080069 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080044 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080029 | $751 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080009 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080066 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080026 | $521 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080028 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080042 | $2,036 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080041 | $1,202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080009 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080086 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080156 | $786 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080057 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080069 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080077 | $434 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080171 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080077 | $1,540 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080008 | $157 | |

S&A Restaurant Corp.                                                                                       Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080160 | ($50) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080003 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080001 | $1,192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080016 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080095 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080085 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080045 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080055 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080032 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080063 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080073 | ($322) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080079 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080106 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080002 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080096 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080084 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080113 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080161 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080042 | ($66) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080037 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080056 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080038 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080079 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080062 | $418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080016 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080041 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080092 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080007 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080010 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080069 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080104 | $1,112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080001 | ($19) | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:    08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080036 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080020 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080021 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080024 | ($161) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080028 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080031 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080035 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080078 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080074 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080101 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080100 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080054 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080020 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080021 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080076 | $1,505 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080022 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080002 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080101 | $394 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080093 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 520080107 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 521080105 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080040 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080053 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080023 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080050 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080106 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080058 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080018 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080104 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080055 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080024 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080103 | $215 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080016 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080110 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080014 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080094 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080066 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 530080008 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 519080166 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/16/2008 | 516080015 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/17/2008 | 519080159 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/17/2008 | 519080157 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/17/2008 | 530080025 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/18/2008 | 530080090 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/18/2008 | 530080089 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/18/2008 | 519080158 | $351 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080173 | $493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080119 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080151 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080150 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080149 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080058 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080057 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080147 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080146 | $851 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080143 | $1,418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080145 | $1,629 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080141 | $2,897 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080148 | $763 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080109 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080113 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080114 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080118 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080120 | $935 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080154 | ($155) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080126 | $513 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080121 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080086 | $370 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080122 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080175 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080109 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080144 | $887 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080131 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080288 | $494 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080107 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080290 | $593 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080015 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080111 | $2,175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080112 | $951 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080314 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080313 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080142 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080152 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080132 | $446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080134 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080133 | $559 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080136 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080308 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080135 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080129 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080061 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080128 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080138 | $625 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080060 | $820 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080139 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080117 | $187 | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080153 | ($29) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080130 | $470 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080140 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080137 | $1,425 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080037 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080078 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080107 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080087 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080095 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080055 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080094 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080196 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080310 | $458 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080108 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080081 | $403 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080013 | $638 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080311 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080020 | $624 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080037 | $384 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080065 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080064 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080312 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 523080020 | $354 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080072 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080048 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080035 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080017 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 526080187 | ($74) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080001 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 523080064 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080034 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 523080077 | $615 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 523080007 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080110 | $406 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 523080002 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080038 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080036 | $357 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080045 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080082 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 521080113 | $1,728 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 523080078 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080047 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080028 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080027 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080026 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080046 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080052 | $813 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080051 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080050 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080053 | $951 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080088 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080099 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080023 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080045 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080062 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080130 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080058 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080057 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080064 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080049 | $626 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080075 | $952 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080025 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080006 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080006 | $119 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080008 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080051 | $535 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080009 | $337 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080074 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080029 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080041 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080030 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080071 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080091 | $477 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080018 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080043 | $926 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080015 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080082 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080067 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080050 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080038 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080157 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080295 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080245 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080257 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080020 | $247 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080021 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080022 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080012 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080163 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080129 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080056 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080154 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080153 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080077 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080144 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080143 | $403 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:        08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080162 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080019 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080120 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080011 | $396 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080018 | $259 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080007 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080016 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 526080056 | ($172) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080024 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080011 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080059 | $366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080206 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080060 | $748 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080014 | $1,873 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080010 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080089 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080054 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080007 | $472 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080177 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080037 | $363 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080003 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080017 | $503 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080013 | $1,217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080160 | $297 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080198 | ($325) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080038 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080083 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080093 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080234 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080168 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080205 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080061 | $510 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080097 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080005 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080043 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080039 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080036 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080034 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080014 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080003 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 520080028 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080044 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080203 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080102 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080099 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080090 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080087 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080085 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 519080032 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080260 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 522080036 | $536 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080275 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 526080186 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080131 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080276 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080207 | $629 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080259 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 526080088 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 527080011 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 526080188 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080258 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/19/2008 | 603080261 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080068 | $712 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080113 | $89 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080119 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080118 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080289 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080088 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080078 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080103 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080094 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080095 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080114 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080110 | $524 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080064 | $886 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080066 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080112 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080122 | ($3) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080120 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080021 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 521080088 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 521080037 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 526080085 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080087 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080031 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080046 | $458 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 526080128 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080035 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080121 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080022 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080019 | $246 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080052 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080063 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080042 | $641 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080076 | $309 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080017 | $163 | |

S&A Restaurant Corp.                                                                                            Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080044 | $543 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080268 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080277 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080089 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080208 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 526080145 | $405 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080118 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080267 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080149 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080262 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080110 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080233 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080201 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080091 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080020 | $679 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 522080146 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080062 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080121 | $402 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080263 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080090 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080109 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080266 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080126 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 520080056 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 521080031 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080306 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080264 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080007 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080265 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080296 | $218 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080239 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080281 | $54 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080247 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080021 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/20/2008 | 603080280 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080081 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080010 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 603080058 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080074 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080070 | ($104) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 603080022 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080092 | $1,226 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080019 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080065 | $729 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080104 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080067 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080090 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080027 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080007 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080071 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080069 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080061 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080056 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080114 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080057 | $359 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080058 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080059 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080052 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080022 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080088 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080060 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080028 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 603080106 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 603080107 | $472 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080127 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080116 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080026 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 522080147 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 522080072 | $586 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080146 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 522080044 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080077 | $631 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080118 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080165 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 522080126 | ($195) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080005 | $305 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080013 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080012 | $302 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080011 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 522080089 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080027 | $452 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080072 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080014 | $326 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080009 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080073 | $714 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080072 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080076 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080061 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080060 | $417 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080057 | ($48) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080111 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080008 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080058 | ($24) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080034 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080059 | $537 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080133 | $119 | |

S&A Restaurant Corp.                                                                                                          Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080002 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080005 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080003 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080054 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080111 | ($27) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080110 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080106 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080104 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080103 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080113 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080098 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080038 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080082 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080112 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080069 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080097 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080068 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080050 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080066 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080073 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080057 | $721 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080056 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080096 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080055 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080077 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080062 | $1,161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080091 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080037 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080064 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080027 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080006 | ($6) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080017 | $31 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080016 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080035 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080061 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080071 | ($170) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080028 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080052 | $528 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080053 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080036 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080067 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080039 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080044 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080049 | $1,029 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080075 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080031 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080070 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080093 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080051 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080078 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080065 | ($69) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080034 | $434 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080030 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080040 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080022 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080021 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080007 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080059 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080057 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080104 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080103 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 527080128 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080026 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080062 | $380 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080130 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080020 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080068 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080063 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080115 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080129 | $588 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080117 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080073 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080081 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080102 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080015 | $477 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080025 | $706 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080003 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080103 | $345 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080099 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080122 | $318 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080034 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080104 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080004 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 604080116 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080035 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080034 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080101 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080021 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080102 | $895 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080033 | $501 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080038 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080037 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080036 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080008 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080036 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 523080013 | $69 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080020 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080086 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080061 | ($153) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 526080066 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/21/2008 | 521080066 | $600 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080108 | $212 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080075 | $496 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080076 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080099 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080104 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080140 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080071 | $335 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080152 | ($58) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080105 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080116 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080016 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080180 | $514 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080468 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080117 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080071 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080139 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080253 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080463 | $577 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080083 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080096 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080063 | $357 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080115 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080022 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080459 | $786 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080058 | $1,959 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080085 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080023 | $194 | |

S&A Restaurant Corp.                                                                                            Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 604080105 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080008 | $268 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080011 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080241 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080021 | $335 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080150 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080240 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080245 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080246 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080247 | $302 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080108 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080137 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080136 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080135 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080134 | $884 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080012 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080065 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080057 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080081 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080051 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080033 | $366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080029 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080047 | $766 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080173 | $1,304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080030 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080060 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080068 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080185 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080172 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080114 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080067 | $302 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080125 | $385 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080174 | $351 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080015 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080024 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080138 | $445 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080031 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080121 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080069 | $716 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080070 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080149 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080082 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080130 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080427 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080050 | ($29) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080051 | $212 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080461 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080069 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080126 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080469 | $915 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080460 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080426 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080084 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080026 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080143 | $559 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080462 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080129 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080086 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080098 | $639 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080166 | ($385) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080026 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080454 | $1,244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080025 | $614 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080222 | $37 | |

S&A Restaurant Corp.                                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080095 | $382 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080266 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080164 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080032 | $546 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080361 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080003 | $259 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080343 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080164 | $720 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080153 | $731 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080160 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080163 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080031 | $476 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080028 | $281 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080457 | $628 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080109 | $382 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080304 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080025 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 528080089 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 528080038 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 603080300 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 603080252 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 603080065 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 528080037 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 528080036 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080137 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080338 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080131 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080097 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 603080127 | $0 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 603080299 | $472 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080024 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080023 | $1,187 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080289 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080453 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080452 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080355 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080125 | $664 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080111 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080141 | $611 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080042 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080053 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080030 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080472 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080456 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080121 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080145 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080144 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080055 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080142 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080212 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080149 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080458 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080004 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080016 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080455 | $413 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 604080002 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080413 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080113 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080143 | $680 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080298 | $675 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080467 | $922 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080329 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080017 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080045 | $135 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080273 | $625 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080296 | $469 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080297 | $491 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080299 | $1,171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080128 | $799 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080219 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080013 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080088 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080438 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080252 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080434 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080140 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080131 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080445 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080033 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080082 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080105 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 527080050 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080112 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080102 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080084 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080068 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080144 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080097 | $664 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080095 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080071 | ($50) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 522080062 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080120 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080094 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 523080049 | $681 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080464 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080423 | $109 | |

S&A Restaurant Corp.                                                                                 Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 526080177 | $576 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080099 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080090 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080414 | $389 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/22/2008 | 605080072 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080084 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080528 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080372 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080371 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080054 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080044 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080051 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080094 | $625 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080058 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080421 | $1,272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080429 | $539 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080053 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080171 | $0 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080430 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080410 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080043 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080076 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080060 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080072 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080148 | $369 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080057 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080125 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080015 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080166 | $448 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080004 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080084 | $566 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080179 | $433 | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080175 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080147 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080052 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080108 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080063 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080004 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080527 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080082 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080046 | ($111) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080056 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080035 | $409 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080129 | ($27) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080133 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080437 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080124 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080370 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080374 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080376 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080065 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080083 | $347 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080054 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080062 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080059 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080364 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080080 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080086 | $487 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080367 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080101 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080045 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080070 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080099 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080525 | $78 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080365 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080373 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080074 | $573 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080149 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080375 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080368 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080369 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080526 | ($78) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080170 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080001 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080111 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080109 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080107 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080035 | $977 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080352 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080016 | $576 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080106 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080039 | $1,066 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080114 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080168 | ($70) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080331 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080182 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080323 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080002 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080171 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080287 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080282 | $727 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080206 | $648 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080205 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080204 | ($320) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080353 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080236 | $116 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080285 | ($156) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080267 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080143 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080282 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080198 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080213 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080163 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080040 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080048 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080038 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080117 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080010 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080006 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080018 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080122 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080009 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080010 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080109 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080181 | $374 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080089 | $1,456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080091 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 527080052 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080089 | $520 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080167 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080023 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080300 | $303 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 528080074 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080011 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080107 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080009 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080024 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080112 | $54 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 605080268 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080053 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080113 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080017 | $966 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080025 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080060 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080088 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 528080081 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 528080073 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080037 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 523080005 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 526080078 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/23/2008 | 603080278 | $356 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/24/2008 | 526080153 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/24/2008 | 605080366 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/24/2008 | 605080362 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/24/2008 | 526080152 | $853 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 603080253 | $443 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 527080120 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 605080363 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 529080092 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 527080121 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 526080162 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 526080154 | $500 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/25/2008 | 526080155 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080095 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080049 | $565 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080114 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080139 | $503 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080043 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080018 | $394 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080016 | $280 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080015 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 527080006 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080137 | $628 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080042 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080087 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080113 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080044 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080045 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080046 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080017 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080014 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080012 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080140 | $246 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080094 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080183 | ($127) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080130 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080142 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080138 | $326 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080141 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080132 | $2,325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080048 | $418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080013 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 529080011 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080115 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080047 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080034 | $364 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 530080082 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 530080081 | $468 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 530080005 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 530080019 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080008 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080032 | $384 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080033 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080031 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080030 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080077 | $376 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080076 | $1,059 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080135 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080011 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080029 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 528080075 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080041 | $305 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080134 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080136 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080050 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080131 | $766 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 529080002 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 529080029 | ($69) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 529080025 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/26/2008 | 526080133 | $1,112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080031 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080063 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080013 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080069 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080044 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080027 | $725 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080022 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080091 | $680 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080067 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080021 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080030 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080017 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080099 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080024 | $67 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080012 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080231 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080028 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080068 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080202 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080026 | $418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080077 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080071 | $455 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080302 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080053 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080110 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080232 | ($189) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080378 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080381 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080032 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080529 | $494 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080046 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080087 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080141 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080108 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080042 | $1,015 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080043 | $628 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080045 | $1,161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080041 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080104 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080118 | $478 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080086 | ($51) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080065 | $409 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080106 | $927 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080066 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080010 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080027 | $192 | |

S&A Restaurant Corp.                                                                                           Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080098 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080107 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080105 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080085 | $349 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080136 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080102 | $573 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080101 | $605 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080142 | $492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080234 | ($16) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080510 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080023 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080019 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080020 | $607 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080100 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080029 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080111 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080062 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080139 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080134 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080018 | $826 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080126 | $574 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080064 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080115 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080103 | $437 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080112 | $1,093 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080082 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080083 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080090 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080117 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080135 | $460 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080147 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080151 | $29 | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080440 | $719 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080172 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080191 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080203 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080132 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080138 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080415 | $623 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080142 | $516 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080106 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080115 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080122 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080107 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080089 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080172 | $3,155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080161 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080019 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080141 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080071 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080442 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080123 | $449 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080067 | $372 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080170 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080066 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080530 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080508 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080416 | $633 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080060 | ($113) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080116 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080377 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080444 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080208 | $486 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080058 | $142 | |

S&A Restaurant Corp.                                                                      Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080055 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080064 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080091 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080513 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 603080169 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080080 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080096 | $336 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080097 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080074 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080254 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080301 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080174 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080079 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080380 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080070 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080441 | ($80) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080059 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080001 | ($15) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080332 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080173 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080200 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080514 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080169 | ($175) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080424 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080154 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080379 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 528080035 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080078 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080055 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080233 | ($16) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080326 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080308 | $221 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080303 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080036 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080009 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080274 | $453 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080382 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080006 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080048 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080196 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 527080037 | $212 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/27/2008 | 605080283 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080069 | $1,467 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080189 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080447 | $432 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080016 | ($66) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080295 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080450 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080021 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080050 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080012 | $356 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080273 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080009 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080098 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080088 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080224 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080049 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080048 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080047 | ($54) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080057 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080068 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080159 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080109 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080044 | $157 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080045 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080046 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080062 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080187 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080013 | $720 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080020 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080248 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080109 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080005 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080108 | $838 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080183 | $524 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080351 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080271 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080186 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 529080013 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080188 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080025 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080023 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080117 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080067 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080292 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080078 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080049 | ($41) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080190 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080004 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080010 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080036 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080001 | ($100) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080060 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080108 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080041 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080040 | $170 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080028 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080061 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 530080015 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080165 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080214 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080119 | ($86) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080279 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080192 | $703 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080356 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080347 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080354 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080171 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080411 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080134 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080080 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080111 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080042 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080002 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080042 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080202 | $1,492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080132 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080291 | $311 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080041 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080125 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080279 | $349 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080142 | $1,326 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080072 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080383 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 530080105 | $472 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080283 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080133 | $398 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080200 | $948 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080145 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080127 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080074 | $218 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080003 | ($15) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080225 | $901 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080039 | $542 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080015 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080040 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080270 | $1,303 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080042 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080059 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080043 | ($50) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080010 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080258 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080123 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 528080079 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080144 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080004 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080242 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080197 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080243 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080385 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 605080269 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/28/2008 | 603080164 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080311 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080043 | $577 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080027 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080041 | $805 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080086 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080055 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080008 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080009 | $179 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080020 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080109 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080034 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080006 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080312 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080313 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080314 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080315 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080022 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080357 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080035 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080088 | $593 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080101 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080027 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080330 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080230 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080015 | $448 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080349 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080218 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080058 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080032 | $903 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080535 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080534 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080305 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080081 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080092 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080033 | $375 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080226 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080259 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080065 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080244 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080310 | $461 | |

S&A Restaurant Corp.                                                                                   Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080386 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080533 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080179 | ($455) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080135 | $567 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080136 | $443 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080128 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080155 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080176 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080177 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080180 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080256 | $318 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080237 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 604080100 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080026 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080023 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080029 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080032 | ($108) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080104 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080294 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080339 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080017 | ($33) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080037 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080014 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080511 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080083 | $1,604 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 604080033 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080093 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080070 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080047 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080075 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080080 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080067 | $322 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080066 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080065 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080213 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080028 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080037 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080065 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080047 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 604080064 | $240 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080297 | $356 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080108 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080039 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080333 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080087 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080103 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080059 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080060 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080107 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080292 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080045 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080044 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080038 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080209 | $575 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080217 | $218 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080236 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 529080064 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080269 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080212 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080327 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080211 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080285 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080238 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080284 | $136 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080298 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080210 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080104 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080110 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080064 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080039 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080103 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080260 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080085 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080071 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080075 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080079 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080006 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080008 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080214 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080048 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080051 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080531 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080257 | $589 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080422 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080261 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080119 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080436 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080077 | $608 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080167 | ($70) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080075 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080165 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080052 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080181 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080061 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080532 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080435 | $155 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080439 | $347 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080446 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080384 | $601 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080135 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080076 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080059 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080100 | ($4) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080088 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080096 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080084 | $372 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080216 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080184 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080118 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080293 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080276 | $501 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080309 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080195 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080049 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080112 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080275 | ($40) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080051 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080052 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080050 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080102 | $552 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 603080215 | $758 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080033 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 530080052 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/29/2008 | 605080126 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080184 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080391 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080141 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080182 | $7 | |

S&A Restaurant Corp.                                                                                           Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080124 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080148 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080183 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080431 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080095 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080393 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080082 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080093 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080097 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080340 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080175 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080038 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080199 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080111 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 604080090 | $259 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080078 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080201 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080180 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080134 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080130 | ($40) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080018 | ($190) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080229 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080083 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080087 | $543 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080271 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 604080058 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080136 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080409 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080137 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080105 | ($72) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080049 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080098 | $202 | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080286 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080006 | $384 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080112 | ($63) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080009 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080091 | $906 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080061 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080109 | $624 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080053 | $737 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080072 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080048 | $317 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080018 | $1,141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080097 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080017 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080012 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080088 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080061 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080309 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080063 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080057 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080301 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080060 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080191 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080199 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080303 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080114 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080159 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080014 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080083 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080293 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080070 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080003 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080030 | ($76) | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080027 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080235 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080068 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080099 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080100 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080004 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080067 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080059 | $1,825 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080227 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080011 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080390 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080158 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080334 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080337 | $285 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080290 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080062 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080288 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080081 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080235 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080272 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080209 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080210 | $483 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080392 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080128 | $352 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080449 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080433 | ($81) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080280 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 605080387 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 604080092 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080094 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080244 | $889 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080004 | $105 | |

S&A Restaurant Corp.                                                                      Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080086 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080005 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 604080081 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 603080240 | $589 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080034 | $733 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080022 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080002 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080046 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080107 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080039 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080013 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/30/2008 | 530080108 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/31/2008 | 603080270 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/31/2008 | 605080389 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/31/2008 | 605080388 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/31/2008 | 605080007 | $372 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/31/2008 | 603080254 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 5/31/2008 | 603080035 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/1/2008 | 603080255 | $3,471 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080077 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080016 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080220 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080034 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080187 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080246 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080186 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080185 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080078 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080030 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080028 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080516 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080026 | $115 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080025 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080024 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080027 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080018 | $484 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080232 | $240 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080029 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080151 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080218 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080009 | $247 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080023 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080024 | $226 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080010 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080084 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080012 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080013 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080022 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080360 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080256 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080515 | ($42) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080085 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080086 | $436 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080014 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080088 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080011 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080139 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080079 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080250 | $1,545 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080092 | $317 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080080 | $510 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080072 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080302 | ($22) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080188 | $429 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080069 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080152 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080074 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080073 | $546 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080264 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080075 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080108 | ($76) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080265 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080207 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080070 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080071 | $619 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080031 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080093 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080219 | $507 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080089 | $612 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080325 | $318 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080190 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 604080087 | $1,147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080223 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080032 | $373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080076 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080023 | $451 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080225 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080048 | ($6) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080189 | $563 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080017 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080221 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080228 | $226 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080231 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080033 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080229 | $573 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080222 | $284 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080227 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080226 | $532 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 605080047 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080224 | $528 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080150 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/2/2008 | 603080230 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080294 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080029 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080287 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080046 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080197 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080255 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080156 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080192 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080397 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080223 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080030 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080277 | $634 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080237 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080100 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080221 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080220 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080228 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 604080108 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080096 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080176 | $479 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080217 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080115 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080047 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080113 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080112 | $774 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080400 | $35 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080117 | $420 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080204 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080045 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080305 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080054 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080066 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080068 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080101 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080304 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080103 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080418 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080120 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080417 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080178 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080307 | ($555) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080536 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080408 | ($19) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080517 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080181 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080328 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080394 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080395 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080316 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080140 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 604080021 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080401 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080335 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080428 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080211 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080281 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 610080074 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080284 | $206 | |

S&A Restaurant Corp.                                                      Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080263 | ($292) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080262 | ($142) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080319 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080341 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080317 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080512 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080020 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080138 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 604080076 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080178 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 604080025 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080216 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080443 | $734 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080318 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080319 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080195 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080194 | $754 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080193 | $613 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080179 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080140 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080331 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080330 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080344 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080056 | $666 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080320 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080321 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080322 | $1,175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080323 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080137 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080341 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080325 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080317 | $98 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080019 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080342 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080114 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080340 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080249 | $508 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080251 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080332 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080175 | $343 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 617080074 | $717 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080343 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 617080005 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080166 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080243 | $513 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080146 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080145 | $760 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080174 | $686 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080156 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080158 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080241 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080012 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080097 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080139 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080116 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080066 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080079 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080425 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080398 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080177 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080013 | $402 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080157 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080002 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080001 | $154 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080150 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080329 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080173 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080089 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080037 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080396 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080345 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080328 | $537 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080327 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080242 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080399 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080334 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080342 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080316 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080146 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080147 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080010 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080121 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080155 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080162 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080152 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080185 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080193 | $3 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 605080402 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080333 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080339 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080338 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080337 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080336 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080335 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080274 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080272 | $55 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080318 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080315 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080326 | ($155) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080055 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/3/2008 | 603080324 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080069 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080025 | $470 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080004 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080162 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 611080036 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080073 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080072 | $433 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080033 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080407 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080104 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080117 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080073 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080412 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080405 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080019 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080248 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080278 | $1,704 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080001 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080034 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080403 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080047 | $466 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080008 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080160 | $676 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080018 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080044 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080095 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080032 | $21 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080033 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080036 | $826 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080037 | $359 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080038 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080039 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080041 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080025 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080046 | $532 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080020 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080048 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080066 | $641 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080078 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080044 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080063 | $675 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080067 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080042 | ($175) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080006 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080026 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080017 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080065 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080060 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080064 | ($300) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080115 | $621 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080100 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080077 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080046 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080079 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080091 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080047 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080094 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080040 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080404 | $35 | |

S&A Restaurant Corp.                                                                 Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080114 | $784 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080023 | $536 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080110 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080055 | $498 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080083 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080043 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080048 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080013 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080017 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080095 | $566 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080115 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080005 | ($19) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080101 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080109 | $459 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080014 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080015 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080041 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080042 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080018 | $455 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080045 | $492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080072 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080031 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080099 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080077 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080032 | ($14) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 616080084 | ($87) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080106 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080059 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080072 | $879 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080063 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080105 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080101 | $175 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080107 | ($113) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080099 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080068 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080044 | $590 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080091 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080083 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080163 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080074 | ($605) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080030 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080079 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080043 | $477 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080090 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080045 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080074 | $400 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080080 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080028 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080159 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080029 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 611080023 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080115 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080111 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080090 | $714 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080056 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080109 | $422 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080047 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080002 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080098 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080081 | $288 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080069 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080084 | ($82) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080085 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080086 | ($90) | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080291 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080079 | ($155) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080001 | $978 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080099 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080012 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080025 | $584 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080027 | $526 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080073 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080016 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 605080507 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080078 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080089 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080024 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 616080081 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080031 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 604080046 | $487 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080015 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080080 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 618080003 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080108 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080105 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 616080187 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080084 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080035 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080026 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080032 | $1,271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080045 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080103 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 610080079 | $1,377 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080062 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 609080066 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/4/2008 | 606080010 | $498 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080164 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 618080032 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080028 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080119 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080027 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080509 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080052 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 616080091 | $583 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080518 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080076 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080492 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080506 | $466 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080451 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080133 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080005 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080521 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080116 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080120 | $719 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080004 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080056 | ($455) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080134 | $377 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080013 | ($56) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080131 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080129 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 618080010 | ($54) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080537 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 618080040 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080021 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080058 | $704 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080101 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080498 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080520 | $367 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080022 | $427 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080023 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080018 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 617080069 | $396 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080113 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 616080042 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080012 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080013 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 611080011 | $1,122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080117 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080008 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080003 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080085 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080306 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080475 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080476 | $464 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080477 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080066 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080420 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080125 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 617080070 | $659 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080106 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080479 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080088 | $1,021 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080089 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080049 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080039 | $460 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080500 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080346 | $709 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080032 | $360 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080249 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080033 | $32 | |

S&A Restaurant Corp.                                                                                       Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080493 | $909 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080061 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080040 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080022 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080023 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080250 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080030 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080130 | $363 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080057 | ($70) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080239 | $240 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080016 | $560 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080035 | $1,235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080036 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080042 | $428 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080050 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080029 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080491 | $673 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080033 | $355 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080040 | $621 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080466 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080465 | $837 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080034 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080044 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080251 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080001 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080010 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080011 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080539 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 618080104 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080048 | $580 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080538 | $405 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080501 | $299 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080502 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080503 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080504 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080505 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080053 | $750 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 618080103 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080067 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080135 | $324 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080063 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080359 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080350 | $655 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080348 | $1,687 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080344 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080345 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080324 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080038 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080336 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080051 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080238 | $2 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080007 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080522 | $400 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080126 | $918 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080067 | ($18) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080114 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080070 | $764 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080124 | $594 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080125 | $467 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080085 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080135 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080106 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080119 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080120 | $37 | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080121 | $517 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080075 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080064 | $576 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080021 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080113 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080125 | $479 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080120 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080121 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080041 | $422 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080101 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080079 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080473 | $1,423 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080071 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080072 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080073 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080074 | $484 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080104 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080099 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080063 | $552 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080096 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080470 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080524 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080523 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080499 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080006 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080105 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080124 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080102 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080095 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080118 | $297 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080126 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080098 | ($417) | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080116 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080089 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080088 | $726 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080117 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080086 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080115 | $1,006 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080082 | $804 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080123 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080064 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080055 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080056 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080048 | $326 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080067 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080097 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080286 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080432 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080419 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080480 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080497 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080321 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080022 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080013 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080017 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080018 | $906 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080358 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080001 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080098 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080113 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080474 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080320 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 606080011 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080489 | $527 | |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080481 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080482 | $707 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080483 | $400 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080307 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080158 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080406 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080080 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 610080011 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080034 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080105 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080486 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080080 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080078 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080119 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080322 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080194 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080080 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080081 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080471 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080068 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080132 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080165 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080072 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 609080061 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080090 | $692 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080448 | ($2) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080495 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080105 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080122 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080484 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 619080077 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080519 | $39 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080485 | $616 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080496 | $288 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080487 | $727 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080494 | $415 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080490 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080478 | $607 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080488 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/5/2008 | 605080054 | ($146) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080128 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080084 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080035 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080072 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080129 | ($319) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080091 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080088 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080087 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080086 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080066 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080094 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080073 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080062 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080102 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080068 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080052 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080127 | $486 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080075 | $584 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080108 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080062 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080038 | $465 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080089 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080133 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 611080037 | ($25) | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:        08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080002 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080057 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080074 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080021 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080092 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080104 | ($2) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080099 | $422 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080127 | $521 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080058 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080068 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080117 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080078 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080107 | $677 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080037 | $946 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080085 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080092 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080071 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080070 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080065 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080014 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080079 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080098 | $942 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080059 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080076 | $452 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080118 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080005 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080069 | $1,456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080161 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080059 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080053 | $617 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080064 | ($216) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080065 | $264 | |

S&A Restaurant Corp.                                                                                     Attachment 3b
Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080090 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080067 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080114 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080025 | $364 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080118 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080110 | $1,003 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080122 | $699 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080006 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080043 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080102 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080121 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080051 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080094 | $1,077 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080009 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080003 | $585 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080002 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080007 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080043 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080016 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080006 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080024 | $605 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080021 | $649 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080008 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080026 | $303 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080029 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080030 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080005 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080044 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080045 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080048 | ($167) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080037 | $619 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080128 | $1,924 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 609080101 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080019 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080031 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080014 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080042 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080035 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080041 | $461 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080036 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080038 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080039 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080087 | $417 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 616080047 | $750 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080049 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080020 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080046 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080034 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080029 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080043 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080042 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080040 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080010 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080047 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080003 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080049 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080039 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080041 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080015 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080042 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080057 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080018 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080028 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 606080023 | $24 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080028 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080103 | $798 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 619080107 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080009 | ($3) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080012 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 610080004 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080013 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080021 | $769 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080007 | ($100) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080097 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080030 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080061 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080105 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080027 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080020 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080048 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080035 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/6/2008 | 620080101 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 619080106 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 610080096 | $396 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 610080095 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 609080032 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 609080087 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 620080082 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 609080001 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 620080083 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/7/2008 | 609080024 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/8/2008 | 616080180 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/8/2008 | 620080081 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/8/2008 | 610080097 | $928 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080183 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080088 | $542 | |

S&A Restaurant Corp.                                                                                     Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080056 | $677 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080079 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080086 | ($27) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080171 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080093 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080091 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080182 | $664 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080099 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080172 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080189 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080181 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080081 | $863 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080094 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080023 | ($37) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080030 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080040 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080066 | $919 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080083 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080124 | $659 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 616080130 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080102 | $247 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080175 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080163 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080152 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080097 | $417 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080059 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080089 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080055 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080094 | ($70) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080054 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080120 | $3,567 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080101 | $96 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:       08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080119 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080082 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080123 | $502 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080097 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080096 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080109 | $369 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080093 | $684 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080036 | $729 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080058 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080032 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080085 | ($39) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080067 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080028 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080158 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080170 | $475 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080081 | $555 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080093 | $549 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080065 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080002 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080051 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080066 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080068 | ($94) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080165 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080157 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080078 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080132 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080153 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080050 | $434 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080197 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080029 | $535 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080030 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080009 | $19 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080019 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080053 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080058 | ($14) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080036 | $754 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080030 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080022 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080200 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080027 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 619080062 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080031 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080029 | $531 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080099 | $433 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080089 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 610080007 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080166 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080023 | $500 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080027 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080199 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080156 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080045 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080157 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080153 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080146 | $658 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080147 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080149 | $1,046 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080152 | $632 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080102 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080140 | $481 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080155 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080136 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080131 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080041 | $286 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080063 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080051 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080050 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080049 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080048 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080017 | $634 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080154 | $477 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080130 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080074 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080109 | $546 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080166 | ($200) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080167 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080114 | $385 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080151 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080107 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080112 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080108 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080129 | $493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080150 | $1,017 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080138 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080144 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080143 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080142 | $683 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080141 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080139 | $619 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080168 | $387 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080137 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080134 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080015 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080005 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080053 | $496 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080010 | $158 | |

S&A Restaurant Corp.                                                                      Attachment 3b
Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080113 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080003 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080002 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080064 | $560 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080060 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080006 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080012 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080013 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080044 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080004 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080148 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080087 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080162 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080125 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080126 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080127 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080108 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080075 | $357 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080020 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 623080164 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080007 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080014 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080039 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080019 | $246 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080018 | $556 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080046 | $302 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080047 | $427 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080145 | $548 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080008 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080009 | $351 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080040 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080043 | $285 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080052 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080011 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080016 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080111 | $543 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080042 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/9/2008 | 609080031 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 616080188 | $604 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 616080030 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 613080037 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080007 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 616080111 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080030 | $2 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080020 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080038 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080041 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080078 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 613080017 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080063 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080006 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080040 | $436 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080054 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080038 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080074 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080102 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080052 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080082 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080061 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080069 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 613080009 | $673 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080077 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080037 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 617080053 | $228 | |

S&A Restaurant Corp.                                                                 Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080026 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080101 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080059 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080071 | $698 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 611080003 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080110 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 611080008 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080086 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080090 | $369 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080098 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 611080005 | ($10) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080083 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080109 | $995 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080112 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080100 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080122 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080123 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080124 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080060 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080108 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080016 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080103 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080001 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080084 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080043 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080015 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 611080025 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080091 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 610080002 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080076 | ($18) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080087 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080086 | $67 | |

S&A Restaurant Corp.                                                                     Attachment 3b
Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 624080112 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/10/2008 | 611080024 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080021 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080006 | ($69) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080088 | ($176) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080035 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080008 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080058 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080002 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080007 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080009 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080010 | $309 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080095 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080026 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080102 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080099 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080022 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080006 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080038 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080001 | ($9) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080016 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080064 | $683 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080112 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080036 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080037 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 624080022 | ($14) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080054 | $1,049 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080002 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080056 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080034 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080023 | $632 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080004 | $226 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080059 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080017 | $649 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080061 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080062 | $602 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080055 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080013 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080107 | $573 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080003 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080025 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080095 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080021 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080020 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080098 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080018 | $366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080034 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080013 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080035 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 618080092 | $1,164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080096 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080041 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080033 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080032 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080031 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080030 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080019 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080057 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080033 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080007 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 613080013 | $658 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080073 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080020 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080004 | $86 | |

S&A Restaurant Corp.                                                                                     Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080067 | $562 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080014 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080009 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080196 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080076 | $656 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080035 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080114 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080075 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080029 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 618080070 | $1,122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080078 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080028 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080098 | $563 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080017 | $583 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080012 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080052 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080059 | $1,641 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080023 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080079 | ($155) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080042 | $407 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080040 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080039 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080027 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080015 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080049 | $491 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080016 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080113 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080036 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080081 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080037 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080193 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080039 | $557 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080041 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080117 | ($97) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080113 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080004 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080024 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 613080038 | ($21) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080044 | $969 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080003 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080177 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080026 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080040 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080046 | $213 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080106 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080007 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080014 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080097 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080043 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080033 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080129 | $556 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080004 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 612080029 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080034 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 613080028 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080072 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080066 | $1,306 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080108 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080011 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080110 | $375 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080111 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080018 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080090 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080106 | $267 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080068 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080078 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080074 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080105 | ($223) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080001 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080091 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080107 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080060 | $532 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080082 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 613080032 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080067 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 611080038 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080189 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080190 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080099 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080038 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080096 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080085 | $1,001 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080035 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 617080018 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080102 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080100 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080042 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080092 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080041 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080040 | $524 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080039 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080032 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080104 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 625080019 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/11/2008 | 616080003 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080078 | $1,021 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080175 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080037 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 624080096 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080025 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080136 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080035 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080199 | $685 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080149 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080003 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080026 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080115 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080068 | $409 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080012 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080002 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080010 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080055 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080048 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080024 | $402 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080179 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080082 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080089 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080079 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080094 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080011 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080198 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080023 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080040 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 618080088 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080086 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 618080026 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080076 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080174 | $134 | |

S&A Restaurant Corp.                                                                          Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080016 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080015 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080014 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080097 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080001 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080009 | $529 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080008 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080012 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080036 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080002 | $356 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080017 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080021 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080001 | $517 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080031 | $2,279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 617080071 | $605 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080038 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080005 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080022 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080019 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080020 | $2 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080021 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080024 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080022 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080006 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080016 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080030 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080031 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080032 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080017 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080043 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080109 | $1,877 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080005 | $86 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080025 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080018 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080077 | $483 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080103 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080037 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080030 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080009 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080084 | $626 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080080 | $901 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080072 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080078 | $764 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080116 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080088 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080087 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 625080015 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080068 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080034 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080093 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080079 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080080 | $666 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080138 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080059 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080057 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080027 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080036 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080026 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080098 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080108 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080093 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080009 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080106 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080077 | $49 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 613080027 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080092 | $632 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 616080086 | ($298) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080045 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080012 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080052 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080049 | ($23) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080043 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080075 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080066 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080073 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080013 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080069 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080011 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080010 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080008 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080035 | ($23) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080102 | $423 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080028 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 612080014 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080027 | $398 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080086 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080072 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080060 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080101 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080013 | $443 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080022 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080021 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080020 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080061 | $781 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080096 | ($365) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080062 | $350 | |

S&A Restaurant Corp.                                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080065 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080085 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080063 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/12/2008 | 626080064 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080002 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080069 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080023 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080133 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080088 | $584 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080018 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080030 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080039 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080029 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080016 | $655 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080043 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080010 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080003 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080131 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080094 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080037 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080047 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080046 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080044 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080026 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080040 | $467 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080093 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080036 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080134 | $568 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080002 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080035 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080029 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080045 | $137 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080087 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080001 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080028 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080020 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080015 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080014 | $340 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080070 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080019 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080094 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080025 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080204 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080203 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080074 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080073 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080089 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080073 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080086 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080080 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080079 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080176 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080103 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080087 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080191 | $2,890 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080012 | $491 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080192 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080075 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080045 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080074 | $194 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080011 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080042 | ($12) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080006 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080183 | $338 | |

S&A Restaurant Corp.                                                                     Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080038 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080200 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080004 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080197 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080195 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080005 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 618080019 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080031 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080045 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080083 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080039 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080033 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080008 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080073 | $515 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 624080097 | $557 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080044 | $413 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080043 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080194 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080041 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080019 | $746 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080057 | $831 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080004 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080005 | $498 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080006 | $728 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080128 | $1,637 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080014 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080042 | $509 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080034 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080017 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080092 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080072 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080065 | ($360) | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080064 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080063 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080061 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080068 | $388 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080090 | $1,008 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080036 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080031 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080132 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080032 | $84 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080009 | ($25) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080007 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080006 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080005 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080004 | $487 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080060 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080070 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 617080027 | $1,141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080033 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080050 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 616080049 | $686 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 613080007 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/13/2008 | 627080054 | $418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/14/2008 | 627080018 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/14/2008 | 627080071 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/15/2008 | 616080181 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/15/2008 | 616080034 | ($123) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/15/2008 | 616080182 | $1,419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080007 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080202 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080201 | ($118) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080028 | $775 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080013 | $343 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080184 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080185 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080151 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080137 | $464 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080030 | $684 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080056 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080186 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080062 | $246 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080031 | $377 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 619080094 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080097 | $796 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080028 | $593 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080090 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080005 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080096 | $626 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 619080009 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 623080196 | ($196) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 620080008 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 620080001 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 620080070 | $765 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080178 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 619080002 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 620080069 | $517 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080053 | $317 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080052 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080051 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080045 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080041 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080040 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080012 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080007 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080089 | $121 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080064 | $895 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080144 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080054 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080021 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080084 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080061 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080060 | $317 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080008 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080061 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080010 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080067 | $598 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080080 | $510 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080066 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080065 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 619080012 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080165 | $415 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080158 | $1,036 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080148 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080139 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080110 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080118 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080119 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080120 | $1,126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080121 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080007 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080145 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080124 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080044 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080154 | $1,245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080020 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080146 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080168 | $572 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080047 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080173 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080166 | $735 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080170 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080169 | $1,246 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080171 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080105 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080055 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080046 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080156 | $676 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 619080032 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080076 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 619080008 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080029 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080162 | $326 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080013 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080172 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080060 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080059 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080058 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080057 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080152 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080063 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080153 | $829 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080042 | $425 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080163 | $855 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080164 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080161 | $685 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080160 | $544 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080159 | $385 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080050 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080157 | $1,391 | |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080167 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080155 | $764 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 618080082 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080043 | $724 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080001 | $1,143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080002 | ($8) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080142 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080141 | $1,475 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080011 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080147 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080206 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080122 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080207 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080123 | $381 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080205 | $354 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080076 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080018 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080223 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080019 | $977 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080140 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080026 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080025 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080024 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080023 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080022 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080193 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080020 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080222 | ($7) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080126 | $2,482 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080029 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 625080010 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080017 | $119 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 617080085 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080014 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080021 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080150 | $241 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080104 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080048 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080015 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080071 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080016 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080112 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080088 | $468 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080125 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080090 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080083 | ($175) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080069 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080028 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080135 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080027 | $422 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 623080201 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 624080116 | ($143) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080138 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080183 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080181 | $446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080100 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080191 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080143 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080145 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080101 | $652 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080137 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080126 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080123 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080129 | $449 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080120 | $586 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080146 | $662 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080201 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080066 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080205 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080147 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080221 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 616080127 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080192 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080200 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080199 | $352 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080195 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080194 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080105 | $445 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 623080198 | ($11) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080203 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080083 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080085 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080214 | $676 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080078 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080068 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080067 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080202 | $241 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080107 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080039 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080082 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080038 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080086 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080102 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080060 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080075 | $980 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080118 | $176 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080119 | $862 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080026 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080084 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080014 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 623080082 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080006 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080023 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080030 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080001 | ($69) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080049 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 623080064 | ($117) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/16/2008 | 630080029 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080097 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080006 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080095 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080016 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080032 | $268 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080058 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080031 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080015 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080035 | ($132) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080091 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080061 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080096 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080012 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080030 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080017 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080115 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080072 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080009 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080008 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080027 | $567 | |

S&A Restaurant Corp.                                                                       Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080087 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 619080076 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080057 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080114 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080055 | $384 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080078 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080093 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 619080116 | $453 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080088 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 624080034 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080087 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080092 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080022 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080113 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080063 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080120 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080121 | $344 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080086 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080064 | $354 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080062 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080091 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080066 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080056 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080065 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080057 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080058 | $436 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080029 | $993 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080123 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080007 | $700 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080051 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080022 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 618080021 | $62 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080024 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080116 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080093 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080023 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080054 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080077 | ($159) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 617080008 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080039 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/17/2008 | 701080052 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080006 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080094 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080055 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080052 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080053 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080050 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080001 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080056 | $816 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080077 | $941 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080040 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080060 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080034 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080111 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080084 | $355 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080003 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080012 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080011 | ($320) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080010 | ($102) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080094 | $388 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080035 | $2,314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080066 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080116 | $11 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 630080031 | $299 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 630080211 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080111 | $445 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080051 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080014 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080107 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080028 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080102 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080050 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080118 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080117 | ($4) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080005 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080016 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080115 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080114 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080074 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080087 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 630080143 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080035 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080007 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080059 | $745 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080009 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080051 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080093 | $638 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080047 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080075 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080027 | $698 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080031 | $749 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080045 | $1 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 620080016 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080042 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080071 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080127 | $253 | |

S&A Restaurant Corp.                                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080052 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080050 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080049 | $31 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080106 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080008 | $218 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080049 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 620080046 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 620080045 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 620080044 | $590 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 630080070 | ($23) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080024 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080020 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080106 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080004 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080073 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080062 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080035 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080033 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080024 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080011 | $748 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080054 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080059 | $432 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080048 | $341 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080018 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080100 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080019 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080108 | ($95) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080051 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080057 | ($77) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080049 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080058 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080053 | $4 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080022 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080105 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080072 | $509 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080014 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080018 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080083 | $507 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080203 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080008 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080205 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080206 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080001 | $403 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080176 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080159 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 618080095 | $448 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080010 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080046 | $1,048 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080035 | $580 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080080 | $407 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080078 | $353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080098 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080099 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080077 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080086 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080056 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080097 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 624080105 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080075 | $1,035 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080104 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080103 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080110 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080202 | $363 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080043 | $379 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:     08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080112 | $794 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 619080060 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080047 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080068 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080063 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080073 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080052 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080054 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080013 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080049 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080062 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080037 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080067 | $584 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080102 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080019 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080061 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080053 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 623080204 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 620080037 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080048 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080027 | $608 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080026 | $532 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080020 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080039 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080045 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080071 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080070 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080069 | $926 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/18/2008 | 702080022 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080044 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080112 | $2,373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080101 | $68 | |

S&A Restaurant Corp.                                                                                     Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080039 | $464 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080040 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080048 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080049 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080146 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080051 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080023 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080088 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080185 | $1,110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080285 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080105 | ($309) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080014 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080057 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080014 | $755 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080171 | ($735) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080050 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080067 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080152 | ($140) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080104 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080031 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080100 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080069 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080028 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080109 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080108 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080010 | $363 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080025 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080090 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080020 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080018 | $559 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080251 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080224 | $148 | |

S&A Restaurant Corp.                                                                                                      Attachment 3b

Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080032 | ($25) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080153 | ($350) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080225 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080266 | $713 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080265 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080047 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080003 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080029 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080154 | ($65) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080107 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080065 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080142 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080128 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080252 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080264 | $826 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080180 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080259 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080156 | ($22) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080107 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080111 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080089 | $463 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080157 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080034 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 701080112 | $618 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080079 | $810 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080024 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080025 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080053 | $570 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080059 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080043 | $670 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080178 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080423 | $201 | |

S&A Restaurant Corp.                                                                                              Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080055 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080155 | ($13) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080011 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080077 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080037 | $492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080041 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080003 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 625080069 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080015 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080058 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 625080065 | $877 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080034 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080375 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080038 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080042 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080091 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080016 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080319 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080103 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080091 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080277 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080356 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080358 | $963 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080363 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080039 | $508 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080368 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080022 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 625080079 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080308 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080300 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080287 | $492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 702080106 | $182 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080354 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080098 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080347 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080128 | $489 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080110 | $537 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080154 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080007 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080184 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080187 | $410 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080065 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080015 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080092 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080134 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080110 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080014 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080022 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080061 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080111 | $621 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080092 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080086 | $473 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080084 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 630080087 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080320 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 703080376 | ($12) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080121 | $384 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 624080002 | $532 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080123 | $335 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080093 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080026 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080085 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 620080063 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080054 | $348 | |

S&A Restaurant Corp.                                                                            Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080083 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 623080177 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080070 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080017 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/19/2008 | 619080087 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080017 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080160 | $522 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080011 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080006 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080217 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080158 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080202 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080313 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080024 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080159 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 630080090 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 630080089 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080002 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080221 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080145 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080095 | $523 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080257 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080215 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080212 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080206 | $606 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080295 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080315 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080062 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080205 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080093 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080109 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 625080030 | $311 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080096 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080098 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080057 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080107 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080283 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080131 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080239 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080120 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080001 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080025 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080004 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080066 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080170 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080222 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080103 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080088 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080069 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080106 | $527 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080036 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080026 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080025 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080024 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080003 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080121 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080110 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080080 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080113 | $638 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080068 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080075 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080112 | $373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080115 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080124 | $512 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080112 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080411 | $998 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080012 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080083 | $347 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080109 | $666 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080249 | ($810) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080081 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080245 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080160 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 701080040 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080120 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080119 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080118 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080005 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080116 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 630080088 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080122 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080111 | $1,481 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080314 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080117 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080107 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080077 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080076 | $351 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080125 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080100 | $687 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080407 | $786 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080024 | $720 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080023 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080400 | $786 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080414 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080096 | $586 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080310 | $69 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080399 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080422 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080391 | $497 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080417 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080392 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080415 | $751 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080408 | $987 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080413 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080311 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080406 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080137 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080195 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080013 | ($112) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080421 | $695 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080056 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080179 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080046 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080038 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080312 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080055 | $723 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080060 | $581 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080050 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080039 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080123 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080057 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080031 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080019 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080054 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080022 | $1,277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080033 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080032 | $240 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080004 | $185 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080309 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080393 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080036 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080114 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080426 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080131 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080058 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080385 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080026 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080386 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080387 | $497 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080104 | $682 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080419 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080075 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080075 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080420 | $1,295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080060 | $410 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080178 | ($42) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080388 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080416 | $281 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080092 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080390 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 624080090 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080071 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080401 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080130 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080129 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080394 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080398 | $423 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080409 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080405 | $482 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080404 | $106 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:       08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 620080126 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080402 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 625080031 | $352 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080396 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080418 | $804 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080403 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080397 | $1,388 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080389 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080395 | $557 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 625080089 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080412 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080380 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 623080191 | ($42) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/20/2008 | 703080410 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/21/2008 | 624080099 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/21/2008 | 623080167 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/21/2008 | 703080302 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/21/2008 | 624080098 | $364 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/22/2008 | 624080100 | $966 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/22/2008 | 623080161 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/22/2008 | 703080303 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080027 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080084 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080083 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080077 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080071 | $598 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080040 | ($72) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080014 | $653 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080002 | $685 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080008 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 701080034 | ($451) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080104 | $347 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080372 | $722 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080086 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080012 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080087 | $1,638 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080036 | $451 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080035 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080034 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080033 | $370 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080026 | $435 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080085 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080105 | ($26) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 626080004 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080091 | ($586) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080151 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 701080032 | ($54) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 701080036 | ($227) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080063 | ($119) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080071 | $1,789 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080032 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080003 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080438 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080212 | $311 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080085 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080428 | ($24) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 625080028 | $848 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080148 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080218 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080021 | ($831) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 702080057 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080038 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080065 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080060 | $175 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080067 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080006 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080033 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080437 | $832 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080173 | ($245) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080219 | ($95) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080218 | ($76) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080191 | $384 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080033 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080318 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080353 | $650 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080269 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080176 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080267 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080062 | $487 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080247 | $302 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080255 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080293 | $788 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080321 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080317 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080316 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080051 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080237 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080281 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080240 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080268 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080001 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080151 | $691 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080088 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080197 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080135 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080134 | $185 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080348 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080143 | ($29) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080349 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080147 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080161 | ($66) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080188 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080322 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 701080129 | ($7) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080144 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080003 | ($419) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080052 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080150 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080188 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080194 | $469 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080193 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080036 | $966 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080080 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080012 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 703080126 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 701080059 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 627080041 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080004 | ($250) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080008 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080041 | $360 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080149 | $1,074 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080148 | $729 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080147 | $565 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080146 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080145 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080005 | $500 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080028 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080156 | $17 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080009 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080135 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080190 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080207 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080026 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080025 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080017 | $389 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080136 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080037 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080132 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080169 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080168 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080010 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080092 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 630080091 | $459 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080051 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080139 | $433 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080067 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080095 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080144 | $376 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080081 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080173 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080072 | $1,505 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080141 | $2,778 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080093 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080186 | $463 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080100 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080080 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080133 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080013 | $373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080174 | $463 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080140 | $232 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080142 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080138 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080137 | $929 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080155 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080054 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080113 | $853 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080130 | $512 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080208 | $360 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080143 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080192 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080052 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080057 | $451 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080056 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080055 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080046 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080070 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080049 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 624080073 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080053 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080048 | $893 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080011 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080054 | $441 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080045 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080019 | $495 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080047 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080117 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080116 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080115 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080131 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080095 | ($27) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080021 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080103 | $180 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080050 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080105 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080018 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080017 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080016 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080020 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080014 | $340 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080104 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080122 | $218 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080078 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080074 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080044 | $352 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080015 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080114 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080076 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080063 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080043 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080073 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080072 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080071 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080118 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/23/2008 | 623080060 | ($7) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080047 | $312 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080065 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080064 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080113 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080114 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080044 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080045 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080110 | $855 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080103 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 626080099 | $483 | |

S&A Restaurant Corp.                                                                 Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080062 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080138 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080069 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080019 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080071 | $610 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080213 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080228 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080069 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080029 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 630080124 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 701080041 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080037 | $306 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080209 | $645 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080195 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080068 | ($28) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080039 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080301 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080059 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080083 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080109 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080326 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080070 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080033 | $1,030 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 626080070 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080021 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080063 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080009 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080108 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080020 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080027 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080115 | $499 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080359 | $18 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080082 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080122 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080004 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080123 | ($2) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080068 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 625080070 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 624080084 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 625080051 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 626080071 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/24/2008 | 703080008 | ($6) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080079 | ($611) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080010 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080341 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080117 | ($34) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080116 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080327 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080098 | ($982) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080022 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080179 | $807 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080029 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080183 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080020 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080100 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080075 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080033 | ($113) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080023 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080106 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080034 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080053 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080383 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080139 | $569 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080223 | $171 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080063 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080048 | $830 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080052 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080087 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080049 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080172 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080037 | $285 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080021 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080163 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080262 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080162 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080005 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080097 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080056 | $431 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080046 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080045 | $188 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080093 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080044 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080190 | ($2,329) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080094 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080055 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080001 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080184 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080081 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080043 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080082 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080065 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080013 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080080 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080006 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080053 | $375 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080109 | $73 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080046 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080182 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080054 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080024 | $390 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080047 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080103 | $370 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080009 | $199 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080028 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080050 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080185 | $528 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080101 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080003 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080002 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080023 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080043 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080032 | ($32) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080305 | $742 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080020 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080122 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080058 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080052 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080072 | ($139) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 702080058 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080140 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080260 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080049 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080033 | $373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080139 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080004 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080076 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080094 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080206 | $520 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080016 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080041 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 626080024 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080093 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080074 | $918 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080027 | $400 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080009 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080208 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080092 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080087 | $1,366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080187 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080190 | $324 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080182 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080015 | ($8) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080026 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080004 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080024 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080005 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080007 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 625080022 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080186 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080127 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080192 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080039 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080194 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080371 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080062 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 627080081 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080125 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080292 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 630080213 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080346 | $119 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080111 | $410 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080243 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080028 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 702080081 | $751 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080196 | $858 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080103 | $1,446 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080242 | $5 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080035 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080043 | ($43) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080072 | ($465) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080071 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080077 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080076 | ($191) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080061 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080288 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 703080378 | $388 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/25/2008 | 701080092 | $1,353 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080089 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080125 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080304 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080118 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080083 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080032 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080025 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080111 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080068 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080117 | $995 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080207 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080129 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080369 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080029 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080082 | $249 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080110 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080038 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080041 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080149 | ($76) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080291 | $337 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080080 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080081 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080370 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080083 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080294 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080095 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080350 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080355 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080246 | ($360) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080256 | ($42) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080149 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080082 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080010 | $470 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080047 | $690 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080050 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080015 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080091 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080108 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080044 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080109 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080011 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080110 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080019 | $445 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080007 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080048 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080094 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 627080056 | $158 | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080018 | $814 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080443 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080198 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080366 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080226 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080058 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080280 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080051 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080220 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080115 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080128 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080107 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080039 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080042 | ($25) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080046 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080121 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080439 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080177 | $515 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080185 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080063 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080121 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080027 | $343 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080028 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 702080004 | $375 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080042 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080005 | $418 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080003 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080178 | $738 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080175 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080270 | $680 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080053 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080116 | $114 | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080048 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080442 | $390 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080091 | $553 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080030 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080067 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080092 | $574 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080328 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080071 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080024 | $606 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 627080055 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080062 | $613 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080042 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 627080027 | $283 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080215 | $500 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080008 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080104 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080441 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 627080076 | $420 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080090 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080141 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080026 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080095 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080080 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 627080059 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080012 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080128 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080074 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080076 | $289 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080142 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080440 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080148 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080115 | $877 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080058 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080031 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 627080077 | $651 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080209 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080384 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080179 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 630080048 | $1,230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080110 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080101 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080126 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 701080013 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 626080081 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080374 | $311 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080377 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080433 | ($84) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/26/2008 | 703080073 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080042 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080244 | $2,319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080250 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080329 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080323 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080167 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080086 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080208 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080241 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080229 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080324 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080203 | $564 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080231 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080044 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080025 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080379 | $204 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080031 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080325 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080067 | $1,345 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 702080030 | $2,277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080043 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080253 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080012 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080033 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080081 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080132 | ($8) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080279 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080258 | $713 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080332 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080362 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080085 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080284 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080073 | $1,653 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080047 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080069 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080045 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080040 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080122 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080063 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080131 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080130 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080125 | $771 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080164 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080434 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080166 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080425 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080216 | $703 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080296 | $171 | |

S&A Restaurant Corp.                                                                          Attachment 3b
Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080214 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080003 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080219 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080165 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080333 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080077 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080114 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080014 | $271 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080140 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080150 | $945 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080180 | ($85) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080094 | $454 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080025 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080002 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080001 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080007 | ($100) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080016 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080026 | $432 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080096 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080095 | $556 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080044 | $534 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080069 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080017 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080019 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080124 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080089 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080070 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080204 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080096 | $340 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080097 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080095 | $555 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080108 | $25 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:     08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080186 | $1,151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080074 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080232 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080090 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080207 | $5,642 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080084 | $567 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080200 | ($240) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080060 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080023 | $643 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 702080109 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080078 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080015 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080033 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080066 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080083 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080075 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 701080021 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080030 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 702080031 | $1,269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080082 | $337 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080235 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080278 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080012 | $431 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080038 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 630080217 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080053 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080210 | $212 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080011 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080048 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080049 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080050 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080019 | $228 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080085 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080001 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080032 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080095 | ($16) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 627080096 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/27/2008 | 703080307 | ($364) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 630080198 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 703080084 | ($175) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 630080187 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 703080331 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 703080330 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 630080197 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 701080118 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 630080028 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/28/2008 | 630080196 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/29/2008 | 630080174 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/29/2008 | 630080188 | $247 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/29/2008 | 630080175 | $362 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/29/2008 | 630080101 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/29/2008 | 630080189 | $2,432 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080114 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080051 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080180 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080102 | ($34) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080032 | $309 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080134 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080133 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080117 | $403 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080019 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080113 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080112 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080111 | $72 | |

S&A Restaurant Corp.                                                                                           Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080064 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080261 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080150 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080151 | $495 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080099 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080132 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080174 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080094 | ($131) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080338 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080230 | $607 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080227 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080199 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080100 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080189 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080052 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080111 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080351 | $479 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080091 | $331 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080436 | ($15) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080429 | ($16) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080381 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080382 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080373 | $672 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080133 | $366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080177 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080021 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080079 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080057 | $306 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080055 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080099 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080022 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080055 | $35 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080020 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080015 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080018 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080013 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080017 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080357 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080016 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080092 | $505 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080013 | $812 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080050 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080054 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080056 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080136 | $340 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080124 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080093 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080110 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080109 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080236 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080286 | $720 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080276 | $909 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080010 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080098 | $593 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080058 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080041 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080271 | $426 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080059 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080011 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080034 | $840 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080054 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080005 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080090 | $521 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080290 | $329 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080103 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080095 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080034 | $370 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080104 | $478 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080025 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080008 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080009 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080173 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080432 | ($28) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080135 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080033 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080027 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080172 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080171 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080170 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080169 | $764 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080168 | $1,482 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080165 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080009 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080158 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080272 | $227 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080435 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080154 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080105 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080152 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080153 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080155 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080163 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080167 | $878 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080010 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080166 | $350 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080160 | $958 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080161 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080162 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080159 | $1,184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080164 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080157 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080035 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080156 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080082 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080006 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080005 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080053 | $989 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080050 | $459 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080031 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080030 | $768 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080012 | $314 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080088 | $643 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080210 | $461 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080144 | ($85) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080176 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080006 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080036 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080168 | ($94) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080184 | $1,635 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080064 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080077 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080061 | $540 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080075 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080444 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080093 | $362 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080216 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 701080083 | $1,096 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 702080094 | $688 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080337 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080445 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080446 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080010 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080053 | $293 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080220 | ($158) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080335 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080334 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080224 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080062 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080061 | $210 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080336 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 703080361 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 6/30/2008 | 630080074 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080085 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080130 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080127 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 715080075 | $466 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080098 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080073 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080081 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080427 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080342 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080079 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080084 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080211 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080011 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080046 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080070 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080068 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080100 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080076 | $88 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080238 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080112 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080289 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080119 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080018 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080273 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080029 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080066 | $185 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080099 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080130 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080339 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080136 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080141 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080064 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080072 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080045 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 707080004 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080018 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080065 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080029 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080047 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080011 | $417 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 707080005 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080036 | ($220) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080051 | ($560) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080054 | $702 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080119 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080128 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080097 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080037 | $463 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080127 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080080 | $14 | |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:        08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080034 | ($40) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080019 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 702080108 | $231 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080340 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080067 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080360 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080056 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 702080084 | $222 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080109 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080108 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080107 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080106 | $212 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 702080036 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 703080047 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/1/2008 | 701080102 | $718 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080067 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080062 | $563 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080040 | $363 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080093 | $648 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080180 | $251 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080031 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080055 | $1,268 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080002 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080017 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080068 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080025 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080033 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080020 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080021 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080066 | $230 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080094 | $650 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080089 | $201 | |

S&A Restaurant Corp.                                                                                              Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080306 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080096 | $482 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080104 | $147 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080082 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080075 | $358 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080059 | $554 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080076 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080055 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080275 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080056 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080057 | $633 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080058 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080069 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080059 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080079 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080085 | $344 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080015 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080001 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080058 | $686 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080032 | ($92) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080055 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080044 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080046 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080088 | $607 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080181 | $688 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080092 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080048 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080254 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080034 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080020 | $719 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080019 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080274 | $192 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080204 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080015 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080033 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080061 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080096 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080051 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080061 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080007 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080038 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080040 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080041 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080042 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080002 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080083 | $5 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080064 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080066 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080089 | $968 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080014 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080015 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080050 | $376 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080034 | $661 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080074 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080024 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080095 | $495 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080083 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080084 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080088 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080091 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080014 | $706 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080013 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080104 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080166 | $380 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080136 | $339 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080424 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080059 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080058 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080037 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080075 | $728 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080011 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080015 | $603 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080027 | $704 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080025 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080103 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080036 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080038 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080004 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080065 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080173 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080064 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080071 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080096 | $704 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080089 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080022 | $377 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080016 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080036 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080090 | $404 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080100 | $536 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080043 | $918 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080012 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080101 | $652 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080343 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080060 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080034 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080019 | $273 | |

S&A Restaurant Corp.                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080023 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080113 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 703080364 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080133 | ($62) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080105 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080091 | $1,010 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080035 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 702080029 | $285 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080028 | $241 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080135 | $525 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 708080032 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080134 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 704080009 | ($122) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 716080073 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/2/2008 | 707080132 | $1,025 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080367 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080017 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080121 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080114 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080186 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080086 | $645 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080017 | ($330) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080081 | ($37) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080447 | $324 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080107 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080009 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080008 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080106 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080430 | ($158) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080098 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080431 | ($9) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080046 | $98 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080006 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080282 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080065 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080005 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080099 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080029 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080028 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080002 | $471 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080011 | $1,525 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080001 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080007 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080072 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080209 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080181 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080129 | $657 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080044 | $245 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080115 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080106 | $854 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080001 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080248 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080008 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080201 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080448 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080233 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080297 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080015 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080008 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080344 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080078 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080002 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080108 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080299 | $156 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080026 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080169 | $804 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080007 | $844 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080045 | $897 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080092 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080113 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080097 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080298 | $366 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080016 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080017 | $624 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080026 | $522 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080046 | $349 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080263 | $609 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080037 | $476 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080053 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080010 | ($85) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080365 | $1,967 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080352 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080345 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080100 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080056 | $196 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080038 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080015 | ($50) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080031 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080021 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080020 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080019 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080004 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080074 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080063 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080035 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080055 | ($70) | |

S&A Restaurant Corp.                                                                                                  Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080066 | $257 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080065 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080059 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080058 | $241 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080057 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080034 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080005 | $456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080086 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080023 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080087 | $476 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080013 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080012 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080010 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080033 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 716080089 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080014 | $399 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080016 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080032 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080002 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080098 | $588 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080024 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080071 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080052 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 716080090 | $830 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080184 | $372 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080054 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080007 | ($51) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080030 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080031 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080234 | $379 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080013 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080016 | $78 | |

S&A Restaurant Corp.                                                                          Attachment 3b
Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080072 | ($285) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080029 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080084 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 703080193 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080026 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 704080018 | $559 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080082 | $818 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080167 | $475 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 708080027 | $963 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080006 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080208 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080107 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080008 | ($51) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080042 | ($550) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080003 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080006 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080053 | ($420) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080085 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080110 | $412 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080095 | $329 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080103 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 707080174 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080102 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080101 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080099 | $711 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080067 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080068 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/3/2008 | 717080075 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080022 | $430 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080023 | $249 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 716080085 | $679 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080021 | $654 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080006 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080003 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080024 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/4/2008 | 704080025 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/5/2008 | 707080177 | $425 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/5/2008 | 717080091 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/5/2008 | 707080176 | $670 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/5/2008 | 707080033 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/6/2008 | 707080175 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080073 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080013 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080012 | $139 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080014 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080015 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080164 | $506 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080132 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080019 | $154 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080018 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080080 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080190 | $146 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080055 | $618 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080053 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080191 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080062 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080070 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080192 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080032 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080105 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080104 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080103 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080102 | $305 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080126 | $293 | |

S&A Restaurant Corp.                                                                                     Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080066 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080161 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080011 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080145 | $362 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080165 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080018 | $325 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080107 | ($111) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080009 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080202 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080127 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080003 | $354 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080035 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080195 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080109 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080016 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080076 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080077 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080039 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080188 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080036 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080001 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080043 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080078 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080052 | $513 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080111 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080188 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080156 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080038 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080155 | $254 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080197 | $242 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080196 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080194 | $34 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080109 | $662 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080049 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080040 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080090 | $402 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080110 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080198 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080012 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080148 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080149 | $493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080150 | $176 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080002 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080087 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080099 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080154 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080159 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080010 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 709080009 | $3,406 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080046 | $526 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080163 | $373 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080002 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 715080083 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080001 | $363 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080158 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080158 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080023 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080179 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080085 | $702 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080021 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080020 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080156 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080154 | $362 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080217 | ($104) | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080074 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080162 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080047 | $1,439 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080024 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080028 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080157 | $752 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080152 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080174 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080029 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080172 | $326 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080167 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080133 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080027 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080202 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080165 | $717 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080194 | $94 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080123 | $1,321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080119 | $402 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080113 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080147 | $510 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080127 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080022 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080176 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080017 | $360 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080171 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080193 | $852 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080192 | $695 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080191 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080169 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080168 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080189 | $443 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080199 | $40 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080171 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080051 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080173 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080170 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080190 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080045 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080025 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080125 | ($255) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080160 | $2,797 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080131 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080170 | $444 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080146 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080168 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080108 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080172 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080195 | $559 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080031 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080178 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080141 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080092 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080088 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080054 | $374 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080094 | $449 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080144 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080182 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080049 | $330 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080142 | $457 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080137 | $367 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080140 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080215 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080112 | $570 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080183 | $465 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080113 | ($113) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080200 | $344 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080143 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080201 | $1,423 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080083 | ($110) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080153 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080180 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080182 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080204 | $611 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080205 | $452 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080090 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080207 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080102 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080204 | $880 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080022 | $410 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080021 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080014 | $805 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080013 | $2,436 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080082 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080206 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080116 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080093 | $640 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080050 | $701 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080124 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080100 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080122 | $152 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080120 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080210 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080205 | $565 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080057 | $439 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080128 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080096 | $204 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080131 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080130 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080189 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080125 | $270 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080119 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080185 | $644 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080101 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080138 | $594 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080056 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080085 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080117 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080084 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080216 | ($61) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080123 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080030 | $1,024 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080060 | $1,666 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080203 | $97 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080066 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080051 | ($24) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080048 | ($2) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080044 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080139 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080071 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080030 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080065 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080064 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080086 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080061 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080059 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080062 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080070 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080193 | $690 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080100 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 709080039 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080042 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080068 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080072 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080067 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080069 | $3,597 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080073 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080097 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080198 | $1,405 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080056 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080092 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080095 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080096 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080041 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080080 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080075 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080079 | ($34) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080110 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080060 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080187 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 709080030 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080007 | $211 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080074 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080098 | $478 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080203 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080214 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080213 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080212 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080211 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080212 | $723 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080213 | $130 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 709080038 | $891 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080206 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080219 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080063 | $456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080175 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080066 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080151 | $890 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080101 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080196 | $832 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080197 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080071 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080018 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080186 | $773 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080084 | $419 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080201 | $655 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080024 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080037 | $692 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080019 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080200 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080199 | $893 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 709080011 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 707080207 | ($4) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080183 | $376 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 708080010 | $274 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 709080016 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080210 | ($150) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/7/2008 | 721080218 | ($33) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080029 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080074 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080040 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080075 | $276 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080006 | ($60) | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080090 | ($609) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080067 | $14 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080061 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 709080034 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080073 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080045 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080061 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080066 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080084 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 714080114 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080092 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080062 | $133 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080056 | $180 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080019 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080013 | $441 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080067 | $661 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 709080006 | ($3) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080049 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080042 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080004 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 709080012 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080050 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080041 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080057 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080039 | $575 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080071 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080064 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080047 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080045 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080070 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080031 | $673 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080052 | $44 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080014 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080068 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080054 | $485 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080020 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080002 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080049 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080069 | $297 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080041 | $1 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080003 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080023 | $113 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080012 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 722080060 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 709080008 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/8/2008 | 708080005 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080066 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 716080070 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080076 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080075 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080005 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080077 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080059 | $531 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080081 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080032 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080085 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080037 | $10 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080021 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080064 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080021 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080047 | $526 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080004 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080057 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080055 | $205 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080054 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080036 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080062 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080061 | ($526) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080026 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 716080063 | ($160) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080007 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080076 | $538 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080022 | $387 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080027 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080078 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080037 | $451 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080025 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080050 | $232 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080060 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080053 | $463 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080030 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080039 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080038 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080026 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080149 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080004 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080035 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080011 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080135 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 716080041 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080077 | $278 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080002 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080083 | $388 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080082 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080020 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080033 | $132 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080073 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080037 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080036 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080059 | $1,273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 715080034 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080020 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080146 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 722080057 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080014 | $409 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080015 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080031 | $344 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080033 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080005 | $82 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080007 | $493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080013 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080019 | $460 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080021 | $448 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080017 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080055 | ($210) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080013 | $202 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080030 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080035 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080024 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080026 | $281 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080073 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080019 | $535 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080084 | $138 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080004 | $484 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 722080007 | $239 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080015 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080075 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080014 | $142 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080007 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080008 | ($212) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080080 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080023 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080024 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080028 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080030 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080029 | $492 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080001 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080019 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080003 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 723080078 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080024 | $318 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080010 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080036 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080045 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080043 | $9 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 711080006 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080074 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080002 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080040 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080102 | $986 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080018 | $13 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080003 | ($77) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 710080009 | $483 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080010 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080001 | $84 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080025 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080037 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 709080040 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/9/2008 | 714080038 | $386 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080025 | $87 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080069 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080048 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080060 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080062 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080071 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080057 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080054 | $1,737 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080079 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080001 | $305 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080045 | $43 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080055 | $312 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080056 | $597 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080113 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080054 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080071 | $429 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080064 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080067 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080002 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080021 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080004 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080073 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080019 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080018 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080010 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080046 | $530 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080009 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080008 | $461 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080147 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080011 | $407 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080023 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080039 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080022 | $207 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080059 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080011 | $201 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080012 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080006 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080030 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080015 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080070 | $900 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080024 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080103 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080060 | $349 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080006 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080020 | $676 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080038 | ($35) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080002 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080042 | $289 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080088 | $63 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080028 | ($128) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080033 | ($20) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080016 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080037 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080017 | $470 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080047 | $198 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080035 | $468 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080022 | $452 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 711080024 | $49 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080003 | $421 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 711080023 | $237 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080040 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080001 | $483 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080052 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080033 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 711080014 | $175 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:    08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 722080083 | $337 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080072 | $511 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080053 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080036 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080038 | $427 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080034 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080041 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080039 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080019 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080043 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080016 | $107 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080015 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080026 | $136 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080009 | $58 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080028 | $442 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080029 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080042 | $284 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080071 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080016 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080027 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080077 | ($9) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080014 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080020 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080018 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080010 | $45 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080139 | $594 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080014 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080140 | $398 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080011 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080150 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080101 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080061 | $61 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080032 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080001 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 724080017 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080004 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080031 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080084 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 716080016 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 715080003 | $288 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 722080085 | $344 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 710080037 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080020 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 722080086 | $313 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/10/2008 | 714080057 | $382 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080071 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080005 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080098 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080044 | $465 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080054 | $87 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 724080065 | $164 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080002 | $529 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080001 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080072 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080019 | $510 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080018 | $298 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080003 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080060 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080064 | $17 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080024 | $565 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080004 | $505 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080058 | ($106) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080049 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080152 | $277 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080087 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080017 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080001 | ($24) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080016 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080007 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080047 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080009 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080004 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080002 | ($12) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080058 | $71 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080043 | $303 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080050 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080051 | $407 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080052 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080053 | $48 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080060 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080063 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080023 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080059 | ($270) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080087 | $474 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080039 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080022 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080065 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080048 | $64 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080141 | $615 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080083 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080031 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080099 | $273 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080045 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080088 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080019 | ($92) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080018 | $264 | |

S&A Restaurant Corp.                                                                          Attachment 3b
Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080086 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080046 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080032 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080082 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 722080001 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080008 | ($21) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080098 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080015 | $84 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080074 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080080 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080076 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080014 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080083 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080082 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080089 | $736 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080013 | $660 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080020 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080008 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080081 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080091 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080017 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080073 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080042 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080041 | $216 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080036 | ($320) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080025 | ($332) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080038 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 715080056 | $557 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080007 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080021 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080070 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 714080056 | $1,599 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080033 | $396 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080037 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080015 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080020 | $477 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080022 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080021 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080013 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080012 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080011 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080010 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 711080009 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/11/2008 | 725080040 | ($120) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/12/2008 | 714080143 | $308 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/13/2008 | 714080142 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/13/2008 | 715080070 | $433 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/13/2008 | 725080075 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/13/2008 | 717080056 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080031 | $301 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080026 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080081 | $351 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080017 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080004 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080079 | $221 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080050 | $153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080009 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080154 | $574 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080023 | $407 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080083 | $372 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080008 | $539 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080082 | $1,382 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080035 | $828 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 725080019 | ($279) | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080028 | $275 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 721080050 | ($38) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080029 | $208 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080159 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080133 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080036 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080100 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080082 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080030 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080131 | $478 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 722080009 | ($30) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080157 | $611 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080158 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080026 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080160 | $493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080161 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080129 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080044 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080028 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080080 | $637 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080006 | $347 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080027 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080155 | $580 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080108 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080029 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080066 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080027 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080008 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080094 | $240 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080116 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080105 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080086 | $377 | |

S&A Restaurant Corp.                                                                 Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080107 | $156 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080156 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080104 | $913 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080028 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080015 | $741 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080024 | $109 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080049 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080022 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080029 | $262 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080106 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080085 | $131 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080112 | $411 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080110 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080079 | $357 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080097 | $328 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080117 | $431 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080120 | $1,627 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080081 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080030 | $630 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080084 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080052 | $387 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080014 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080096 | $1,493 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080115 | $713 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080118 | $557 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080119 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080080 | $141 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080095 | $285 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080111 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080109 | $338 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080027 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080013 | $256 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080025 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080033 | $420 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080018 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080039 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080163 | ($55) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080021 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080080 | $601 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080011 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080125 | $566 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080005 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080148 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080011 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 722080104 | ($17) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 722080105 | ($49) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080012 | $112 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080093 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080009 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080153 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080030 | $279 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080069 | $12 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080144 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080122 | $340 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080126 | $460 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080151 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080121 | $478 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080127 | $1,521 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080124 | $582 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080130 | $653 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080047 | $327 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 722080008 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080051 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080046 | $500 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080012 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080128 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080123 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080007 | $52 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080010 | $415 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080048 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080078 | $341 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080063 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 716080003 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080062 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080067 | $424 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080028 | $845 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080007 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080002 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080134 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080006 | $322 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080068 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080070 | $673 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080145 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080162 | $551 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080070 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 723080009 | ($79) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080032 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080061 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080138 | $1,707 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080089 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080137 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 717080082 | $935 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080064 | $352 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080090 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080091 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080068 | $296 | |

S&A Restaurant Corp.                                                                           Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080092 | $348 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080132 | $427 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080136 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080066 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080034 | $205 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 714080065 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080055 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080046 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080061 | $344 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080062 | $307 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/14/2008 | 715080050 | $967 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 716080023 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080062 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080033 | $256 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080039 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080059 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080060 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080027 | ($23) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080065 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080031 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080010 | ($24) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080077 | $599 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080040 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080058 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080016 | ($77) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080017 | ($165) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080058 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080057 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080061 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080052 | ($105) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080057 | $409 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 716080010 | $193 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080053 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080005 | $34 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 716080072 | $466 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080008 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 716080039 | ($18) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 721080053 | $335 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080035 | $390 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080030 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080006 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080013 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080064 | ($127) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080016 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080020 | $209 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080008 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080014 | ($256) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080013 | ($95) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080038 | ($407) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080018 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080011 | ($10) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080009 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080015 | ($67) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080081 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 716080011 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080072 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080045 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080069 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080078 | $595 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080063 | $187 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080040 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080007 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080043 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080047 | ($300) | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080026 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080027 | ($31) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080029 | $672 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080056 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080042 | $309 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080012 | ($51) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080032 | $334 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080029 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080025 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080041 | $440 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 715080051 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/15/2008 | 729080019 | $416 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080087 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080074 | $1,445 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080077 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080076 | $168 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080044 | $761 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080075 | $391 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080097 | $611 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080184 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080022 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080082 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080048 | $1,772 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080021 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080036 | $371 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080129 | $161 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080159 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080185 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080086 | $272 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080052 | $337 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080081 | $1,761 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080020 | $88 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080166 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080024 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080010 | ($459) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080053 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080004 | $206 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080042 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080048 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080027 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080028 | $638 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080047 | $515 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080054 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080035 | $119 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080015 | $117 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080060 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080058 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080071 | $813 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080003 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080039 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080093 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080037 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080038 | $89 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080065 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080026 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080014 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080041 | $175 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080012 | $299 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080012 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080045 | $332 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080018 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080048 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080053 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080030 | $4 | |

S&A Restaurant Corp.                                                                    Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080050 | $20 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080029 | $248 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080120 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080049 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080024 | ($73) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080050 | $160 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080013 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080054 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080093 | $259 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080017 | ($142) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080068 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080076 | $449 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080072 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080028 | $24 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080005 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080017 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080026 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080025 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080023 | $360 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080004 | $265 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080044 | $215 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080035 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080034 | $401 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 722080054 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080043 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080027 | $357 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080002 | ($23) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 718080031 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080052 | $252 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080024 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 717080062 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080046 | $20 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080211 | $468 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080181 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 721080121 | $361 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/16/2008 | 716080049 | $50 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080067 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080009 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080111 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080046 | $277 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080105 | $480 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080094 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080048 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080106 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080100 | $99 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080109 | ($742) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080092 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080076 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080088 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080065 | $289 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080033 | $538 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080018 | $149 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080061 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080079 | $518 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080089 | $190 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080047 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080078 | $1,096 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080025 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080043 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080019 | $440 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080016 | $520 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080035 | $795 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080036 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080046 | $229 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080040 | $26 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080046 | $595 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080057 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080009 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080069 | $6 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080155 | $134 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080128 | $130 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080048 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080017 | $518 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080089 | $144 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080134 | $459 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080090 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080043 | $129 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080045 | $91 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080037 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080001 | ($9) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080073 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080077 | $128 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080064 | $241 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080187 | $448 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080063 | $148 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080026 | $21 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080064 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080062 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080016 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080098 | $16 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080060 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080040 | $558 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080051 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080022 | $22 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080095 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080093 | $75 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080041 | $315 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080080 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080036 | $100 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080097 | $374 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080069 | $5 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080087 | $814 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080140 | $116 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080011 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080020 | $3 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080088 | $479 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080015 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080108 | ($158) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080096 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080038 | $223 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080104 | $465 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080080 | $177 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 717080081 | $667 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 718080018 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080023 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080079 | $234 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 723080079 | $690 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080052 | $104 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080088 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080055 | $378 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 721080013 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/17/2008 | 722080100 | $204 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080099 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 725080031 | ($3) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 725080030 | ($5) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080025 | $98 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080045 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080029 | $471 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080021 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080073 | $224 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080047 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080043 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 723080025 | $646 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080028 | $1,153 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080044 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080039 | $258 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080005 | $312 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080010 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080017 | $214 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080095 | $5 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 723080056 | $127 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080075 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080162 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080161 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080214 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080037 | ($90) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080001 | $1,092 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080049 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080032 | $515 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080042 | $699 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080124 | $291 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080014 | $609 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080034 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 722080030 | $162 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080052 | ($60) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080015 | $90 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080060 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080157 | $554 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080022 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080059 | $68 | |

S&A Restaurant Corp.                                                                     Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080004 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080126 | $155 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080061 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080007 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080021 | $61 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080011 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080112 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080164 | $837 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080010 | $333 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080033 | $7 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 721080163 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080020 | $86 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080005 | $106 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080019 | $115 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080051 | ($53) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080008 | $19 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080003 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080006 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/18/2008 | 718080025 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/20/2008 | 722080087 | $281 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080006 | $183 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080022 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080023 | $320 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080003 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080138 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080177 | $306 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080148 | $614 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080178 | $463 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080055 | $220 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080147 | $1,704 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080091 | $225 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080106 | $32 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080072 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080139 | $297 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080068 | $74 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080141 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080130 | $266 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080142 | $623 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080143 | $335 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080144 | $959 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080145 | $397 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080009 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080077 | $287 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080031 | $170 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080179 | $948 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080032 | $800 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080011 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080021 | $295 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080046 | $150 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080117 | $408 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080056 | $32 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080031 | $641 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 725080069 | $238 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080025 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080027 | $85 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080070 | $615 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080017 | $268 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080037 | $370 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080051 | $25 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080039 | $640 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080037 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080016 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080026 | $587 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080118 | $303 | |

S&A Restaurant Corp.                                                                Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080050 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080023 | $184 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080071 | $841 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 729080071 | ($390) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080047 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080094 | $195 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080032 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080012 | $132 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080003 | $8 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080091 | $23 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080038 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080044 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080045 | $286 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080043 | $476 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080005 | $182 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080072 | $319 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 724080051 | $553 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080006 | $269 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080065 | $2,385 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080042 | $965 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 722080106 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080078 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080040 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080081 | $186 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080063 | $706 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080039 | $226 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080064 | ($220) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080004 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 729080028 | ($29) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080047 | $261 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080137 | $253 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080152 | $251 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080007 | $413 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080008 | $110 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080149 | $763 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080115 | $380 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080114 | $244 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080052 | $126 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080030 | $263 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080035 | $346 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080033 | $250 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080097 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080036 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080058 | $121 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080160 | $300 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080151 | $448 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080005 | $159 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080153 | $476 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080135 | $364 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080041 | $173 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 723080067 | $490 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080034 | $268 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080208 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080150 | $751 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080116 | $615 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080136 | $41 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080122 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080209 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080022 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/21/2008 | 721080146 | $708 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080078 | $56 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080042 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080051 | $294 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080103 | $360 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080101 | $37 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080077 | $179 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 723080034 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080063 | $88 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 723080033 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 723080016 | $124 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080032 | $456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080038 | ($28) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080018 | $55 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 723080044 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 723080013 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080070 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080044 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080059 | $172 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080097 | $174 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080021 | $178 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080020 | $101 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080076 | $377 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080040 | $1,074 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 723080058 | $1,879 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080024 | $46 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080102 | $92 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080079 | $267 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080089 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080096 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/22/2008 | 722080069 | $66 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080086 | $311 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080012 | $65 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080014 | $197 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080018 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080017 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080106 | $128 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080051 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080046 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080100 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080053 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080104 | $193 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080029 | $75 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080045 | $53 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080049 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080094 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080010 | $163 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080028 | $57 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080039 | $282 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080001 | $80 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080048 | $137 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 724080036 | $217 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080015 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080043 | $191 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080041 | $4 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080099 | $548 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 724080034 | $102 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080040 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080042 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080103 | $803 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 724080035 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080095 | $30 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080087 | $33 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080089 | $40 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080105 | $83 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080069 | $368 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080063 | $798 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 724080013 | $142 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080066 | $174 | |

S&A Restaurant Corp.                                                                                      Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 724080012 | $123 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080092 | $60 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080029 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 724080075 | $166 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080067 | $111 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080074 | $369 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080065 | $122 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080073 | $95 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080102 | $243 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080023 | ($229) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080101 | $436 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080091 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080035 | ($360) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080027 | $135 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080090 | $868 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080088 | $347 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080097 | $280 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080068 | $395 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080031 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080098 | $59 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080096 | $38 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080095 | $462 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 725080094 | $580 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/23/2008 | 723080093 | $574 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080072 | $629 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080029 | $316 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080022 | $96 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080062 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080061 | $143 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080076 | $323 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080027 | $105 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080092 | ($71) | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:     08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080018 | $296 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080076 | $744 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080050 | $151 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080008 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080031 | $120 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080027 | $72 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080023 | ($15) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080007 | $125 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080026 | $114 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080053 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080032 | $54 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080067 | $165 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080074 | $78 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080040 | $816 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080058 | $228 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080085 | $621 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080064 | $219 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080068 | $235 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080049 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080063 | $390 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080044 | $44 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080052 | $435 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080059 | $677 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 725080048 | $103 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080003 | $264 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080002 | $145 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080005 | $15 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080041 | ($180) | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/24/2008 | 724080066 | $69 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080078 | $157 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080054 | $73 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080093 | $340 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080090 | $108 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080016 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080096 | $181 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080044 | $561 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080034 | $51 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080049 | $67 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080035 | $81 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080010 | $537 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080005 | $118 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080097 | $292 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080024 | $402 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080017 | $140 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080011 | $626 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080006 | $233 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080068 | $77 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080028 | $743 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080026 | $68 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080084 | $203 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080079 | $290 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080077 | $192 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080057 | $158 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080056 | $42 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080055 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080074 | $47 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080003 | $36 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/25/2008 | 725080012 | $70 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/26/2008 | 729080063 | $200 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080005 | $345 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080055 | $93 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080049 | $459 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080037 | $468 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080020 | $372 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080045 | $321 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080023 | $171 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080069 | $28 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080046 | $414 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080047 | $342 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080025 | $434 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080024 | $229 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080022 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080036 | $236 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080051 | $542 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080021 | $304 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080034 | $169 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080050 | $207 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080004 | $260 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080003 | $79 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080002 | $39 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080043 | $310 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080006 | $189 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080042 | $544 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080054 | $167 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080044 | $962 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080048 | $646 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080001 | $456 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/28/2008 | 729080041 | $394 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/29/2008 | 729080067 | $255 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/29/2008 | 729080065 | $583 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/29/2008 | 729080070 | $62 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/29/2008 | 729080068 | $27 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/29/2008 | 729080032 | $35 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/29/2008 | 729080066 | $29 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080005 | $18 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080004 | $191 | |

S&A Restaurant Corp.                                                                     Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080003 | $359 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080007 | $383 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080001 | $76 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080002 | $365 | |
| FINTECH | 4720 WEST CYPRESS STREET  SUITE 100 | TAMPA, FL 33607 | 7/30/2008 | 730080006 | $279 | |
| | | TOTAL  FINTECH | | | | $1,857,115 |
| FISHBOWL  INC | DEPT AT 952733 | ATLANTA, GA 31192 | 5/12/2008 | 766535 | $14,300 | |
| FISHBOWL  INC | DEPT AT 952733 | ATLANTA, GA 31192 | 5/15/2008 | 771234 | $5,538 | |
| FISHBOWL  INC | DEPT AT 952733 | ATLANTA, GA 31192 | 5/15/2008 | 771233 | $595 | |
| FISHBOWL  INC | DEPT AT 952733 | ATLANTA, GA 31192 | 5/27/2008 | 776745 | $5,170 | |
| | | TOTAL  FISHBOWL  INC | | | | $25,603 |
| FLORIDA DEPT. OF REVENUE | BLDG. K  5050 W. TENNESSEE ST., | TALLAHASSEE, FL 323990000 | 5/19/2008 | 774073 | $37,000 | |
| FLORIDA DEPT. OF REVENUE | BLDG. K  5050 W. TENNESSEE ST., | TALLAHASSEE, FL 323990000 | 6/19/2008 | 779384 | $37,000 | |
| FLORIDA DEPT. OF REVENUE | BLDG. K  5050 W. TENNESSEE ST., | TALLAHASSEE, FL 323990000 | 7/17/2008 | 783513 | $37,000 | |
| FLORIDA DEPT. OF REVENUE | BLDG. K  5050 W. TENNESSEE ST., | TALLAHASSEE, FL 323990000 | 7/24/2008 | 782312 | $90 | |
| | | TOTAL  FLORIDA DEPT. OF REVENUE | | | | $111,090 |
| FLOR-LINE ASSOCIATES | JANOFF & OLSHAN, INC  LEASE ID 123-9002-6220 | NEW YORK, NY 10065-8409 | 5/14/2008 | 772718 | $5,958 | |
| FLOR-LINE ASSOCIATES | JANOFF & OLSHAN, INC  LEASE ID 123-9002-6220 | NEW YORK, NY 10065-8409 | 6/11/2008 | 777227 | $6,833 | |
| FLOR-LINE ASSOCIATES | JANOFF & OLSHAN, INC  LEASE ID 123-9002-6220 | NEW YORK, NY 10065-8409 | 7/15/2008 | 782172 | $6,833 | |
| | | TOTAL  FLOR-LINE ASSOCIATES | | | | $19,625 |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 5/12/2008 | 4788 | $18,091 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 5/12/2008 | 772697 | $6,363 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 5/12/2008 | 4790 | $1,174 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 6/10/2008 | 4840 | $1,178 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 6/10/2008 | 777206 | $6,363 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 6/10/2008 | 4838 | $18,091 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 7/10/2008 | 4870 | $1,174 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 7/10/2008 | 782151 | $3,640 | |
| FOREST CITY MANAGEMENT INC | ACCT# 405111-000046 DC 003394  PO BOX 72069 | CLEVELAND, OH 44192-0069 | 7/10/2008 | 4868 | $18,091 | |
| | | TOTAL  FOREST CITY MANAGEMENT INC | | | | $74,166 |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 5/6/2008 | 772138 | $708 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 5/6/2008 | 770963 | $812 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 5/19/2008 | 773286 | $617 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 5/20/2008 | 774346 | $688 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 5/28/2008 | 775282 | $866 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 6/2/2008 | 776479 | $618 | |

S&A Restaurant Corp.                                                                 Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 6/9/2008 | 777782 | $624 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 6/13/2008 | 778722 | $638 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 6/16/2008 | 779615 | $1,022 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 6/24/2008 | 780764 | $661 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 6/30/2008 | 781710 | $771 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 7/8/2008 | 782881 | $575 | |
| FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | 7/14/2008 | 783734 | $926 | |
| | | TOTAL  FORESTWOOD FARM INC | | | | $9,527 |
| Fortress | | | 5/27/2008 | | $15,000 | |
| Fortress | | | 5/28/2008 | | $2,000 | |
| Fortress | | | 5/29/2008 | | $150,000 | |
| Fortress | | | 5/30/2008 | | $28,000 | |
| Fortress | | | 6/2/2008 | | $19,000 | |
| Fortress | | | 6/3/2008 | | $66,400 | |
| Fortress | | | 6/4/2008 | | $17,600 | |
| Fortress | | | 6/5/2008 | | $22,000 | |
| Fortress | | | 6/6/2008 | | $2,000 | |
| Fortress | | | 6/9/2008 | | $35,000 | |
| Fortress | | | 6/10/2008 | | $41,000 | |
| Fortress | | | 6/11/2008 | | $37,000 | |
| Fortress | | | 6/12/2008 | | $21,600 | |
| Fortress | | | 6/13/2008 | | $38,000 | |
| Fortress | | | 6/16/2008 | | $21,000 | |
| Fortress | | | 6/17/2008 | | $49,000 | |
| Fortress | | | 6/18/2008 | | $14,000 | |
| Fortress | | | 6/19/2008 | | $14,000 | |
| Fortress | | | 6/20/2008 | | $1,000 | |
| Fortress | | | 6/23/2008 | | $38,000 | |
| Fortress | | | 6/24/2008 | | $74,000 | |
| Fortress | | | 6/25/2008 | | $127,000 | |
| Fortress | | | 6/30/2008 | | $31,000 | |
| Fortress | | | 7/1/2008 | | $40,000 | |
| Fortress | | | 7/2/2008 | | $1,000 | |
| Fortress | | | 7/3/2008 | | $15,000 | |
| Fortress | | | 7/7/2008 | | $15,000 | |
| Fortress | | | 7/8/2008 | | $30,900 | |
| Fortress | | | 7/9/2008 | | $60,600 | |
| Fortress | | | 7/10/2008 | | $6,900 | |
| Fortress | | | 7/11/2008 | | $9,100 | |
| Fortress | | | 7/14/2008 | | $38,200 | |
| Fortress | | | 7/15/2008 | | $51,500 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| Fortress | | | 7/16/2008 | | $32,700 | |
| Fortress | | | 7/17/2008 | | $16,600 | |
| Fortress | | | 7/18/2008 | | $24,100 | |
| Fortress | | | 7/21/2008 | | $8,600 | |
| Fortress | | | 7/22/2008 | | $23,200 | |
| Fortress | | | 7/23/2008 | | $97,700 | |
| Fortress | | | 7/25/2008 | | $38,334 | |
| Fortress | | | 7/28/2008 | | $4,783 | |
| | | | TOTAL  Fortress | | | $1,377,817 |
| FOSSIL CREEK LAND PARTNERS | 515 HOUSTON STREET, SUITE 800 | FORT WORTH, TX 76102 | 5/23/2008 | 772661 | $17,615 | |
| FOSSIL CREEK LAND PARTNERS | 515 HOUSTON STREET, SUITE 800 | FORT WORTH, TX 76102 | 6/9/2008 | 777168 | $17,533 | |
| FOSSIL CREEK LAND PARTNERS | 515 HOUSTON STREET, SUITE 800 | FORT WORTH, TX 76102 | 7/10/2008 | 782089 | $10,937 | |
| | | | TOTAL  FOSSIL CREEK LAND PARTNERS | | | $46,084 |
| FOUR STAR DEVELOPMENT CO | HAGGARD BROTHERS  800 CENTRAL PARKWAY EAST, | PLANO, TX 75074 | 5/12/2008 | 772719 | $6,250 | |
| FOUR STAR DEVELOPMENT CO | HAGGARD BROTHERS  800 CENTRAL PARKWAY EAST, | PLANO, TX 75074 | 6/10/2008 | 777228 | $6,250 | |
| FOUR STAR DEVELOPMENT CO | HAGGARD BROTHERS  800 CENTRAL PARKWAY EAST, | PLANO, TX 75074 | 7/21/2008 | 782173 | $6,250 | |
| | | | TOTAL  FOUR STAR DEVELOPMENT CO | | | $18,750 |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/6/2008 | 770864 | $545 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/6/2008 | 769799 | $116 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/13/2008 | 773002 | $85 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/13/2008 | 771952 | $289 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/19/2008 | 773218 | $306 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/19/2008 | 773994 | $309 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/20/2008 | 770576 | $417 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 5/27/2008 | 774161 | $386 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/2/2008 | 775185 | $299 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/3/2008 | 776080 | $318 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/6/2008 | 776304 | $608 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/10/2008 | 777466 | $276 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/10/2008 | 777555 | $224 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/13/2008 | 779278 | $197 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/13/2008 | 778556 | $473 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/16/2008 | 779538 | $269 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/17/2008 | 780373 | $263 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/24/2008 | 780585 | $376 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/24/2008 | 781432 | $250 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 6/30/2008 | 781647 | $113 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/1/2008 | 782383 | $246 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/8/2008 | 782734 | $454 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/11/2008 | 783531 | $187 | |

S&A Restaurant Corp.                                                                Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/14/2008 | 783683 | $209 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/22/2008 | 784360 | $216 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/28/2008 | 785208 | $278 | |
| FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | 7/28/2008 | 784536 | $343 | |
| | | | TOTAL  FOWLER & HUNTTING CO. | | | $8,051 |
| FR FEDERAL PLAZA  INC | LEASE 130-1215   PO BOX 8500-2936 | PHILADELPHIA, PA 19178-2936 | 5/12/2008 | 772688 | $32,727 | |
| FR FEDERAL PLAZA  INC | LEASE 130-1215   PO BOX 8500-2936 | PHILADELPHIA, PA 19178-2936 | 6/10/2008 | 777197 | $32,727 | |
| FR FEDERAL PLAZA  INC | LEASE 130-1215   PO BOX 8500-2936 | PHILADELPHIA, PA 19178-2936 | 7/11/2008 | 782141 | $32,727 | |
| | | | TOTAL  FR FEDERAL PLAZA  INC | | | $98,180 |
| FRANCHISE LOAN RECEIVABLE | TRUST 1998-1  PO BOX 79001 | DETROIT, MI 78279-1480 | 5/12/2008 | 512080005 | $150,000 | |
| | | | TOTAL  FRANCHISE LOAN RECEIVABLE | | | $150,000 |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 5/6/2008 | 770006 | $2,152 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 5/6/2008 | 771003 | $1,899 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 5/13/2008 | 772171 | $2,082 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 5/19/2008 | 773320 | $1,420 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 5/27/2008 | 774387 | $1,787 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/2/2008 | 775323 | $2,203 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/6/2008 | 776523 | $1,857 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/12/2008 | 777814 | $1,833 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/13/2008 | 778755 | $2,051 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/16/2008 | 779653 | $2,439 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/24/2008 | 780800 | $2,019 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 6/30/2008 | 781743 | $2,023 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 7/8/2008 | 782913 | $1,453 | |
| FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO  3048 WHITEHORSE RD | GREENVILLE, SC 29611 | 7/14/2008 | 783766 | $2,308 | |
| | | | TOTAL  FRANCIS WHOLESALE CO, INC | | | $27,526 |
| FRANCONIA TWO  LP | % VORNADO SPRINGFIELD MALL MANAGER LLC | HARTFORD, CT 06150-3548 | 5/13/2008 | 772689 | $33,135 | |
| FRANCONIA TWO  LP | % VORNADO SPRINGFIELD MALL MANAGER LLC | HARTFORD, CT 06150-3548 | 6/10/2008 | 777198 | $33,135 | |
| FRANCONIA TWO  LP | % VORNADO SPRINGFIELD MALL MANAGER LLC | HARTFORD, CT 06150-3548 | 7/15/2008 | 782142 | $33,135 | |
| | | | TOTAL  FRANCONIA TWO  LP | | | $99,405 |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 5/6/2008 | 769979 | $6,744 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 5/6/2008 | 770981 | $7,546 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 5/13/2008 | 772150 | $7,817 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 5/19/2008 | 773300 | $4,948 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 5/27/2008 | 774361 | $6,185 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/2/2008 | 775295 | $6,028 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/6/2008 | 776497 | $6,402 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/10/2008 | 777795 | $7,424 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/13/2008 | 778732 | $5,187 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/16/2008 | 779629 | $5,133 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/24/2008 | 780775 | $4,003 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 6/30/2008 | 781722 | $6,136 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 7/8/2008 | 782891 | $3,390 | |
| FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | 7/14/2008 | 783747 | $4,090 | |
| | | TOTAL  FRANK GARGIULO & SONS INC | | | | $81,034 |
| FRANK MAISCH | 5822 CHAPS DR | LAKELAND, FL 33812 | 6/4/2008 | 774853 | $858 | |
| FRANK MAISCH | 5822 CHAPS DR | LAKELAND, FL 33812 | 6/4/2008 | 775950 | $486 | |
| FRANK MAISCH | 5822 CHAPS DR | LAKELAND, FL 33812 | 7/8/2008 | 782349 | $980 | |
| FRANK MAISCH | 5822 CHAPS DR | LAKELAND, FL 33812 | 7/8/2008 | 780254 | $1,936 | |
| FRANK MAISCH | 5822 CHAPS DR | LAKELAND, FL 33812 | 7/22/2008 | 785059 | $2,710 | |
| | | TOTAL  FRANK MAISCH | | | | $6,969 |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/13/2008 | 768751 | $1,883 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/16/2008 | 770871 | $773 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/16/2008 | 769807 | $567 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/16/2008 | 770422 | $537 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/16/2008 | 769693 | $3,525 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/16/2008 | 771537 | $590 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/17/2008 | 772853 | $656 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/18/2008 | 771820 | $1,253 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/18/2008 | 773140 | $756 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/20/2008 | 774000 | $246 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/20/2008 | 771956 | $2,891 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/23/2008 | 773675 | $105 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/23/2008 | 773224 | $1,517 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/24/2008 | 774166 | $2,623 | |
| FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | 6/24/2008 | 774099 | $484 | |
| | | TOTAL  FRANKLIN MACHINE PRODUCTS INC | | | | $18,404 |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 5/6/2008 | 773267 | $11,925 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 5/6/2008 | 770966 | $9,119 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 5/9/2008 | 772114 | $10,223 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 5/23/2008 | 775285 | $6,015 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 5/27/2008 | 774351 | $8,043 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 6/2/2008 | 776484 | $3,822 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 6/9/2008 | 777785 | $3,468 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 6/13/2008 | 778727 | $3,420 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 6/16/2008 | 779618 | $3,920 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 6/24/2008 | 780767 | $3,218 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 6/30/2008 | 781714 | $4,190 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 7/10/2008 | 782885 | $4,227 | |
| FRESHPOINT | A-ONE-A PRODUCE  2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | 7/14/2008 | 783738 | $5,376 | |
| | | | TOTAL  FRESHPOINT | | | $76,966 |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/6/2008 | 770872 | $5,526 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/7/2008 | 771538 | $2,866 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/7/2008 | 771957 | $3,410 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/7/2008 | 771743 | $606 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/7/2008 | 771821 | $770 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/12/2008 | 772854 | $686 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/14/2008 | 773006 | $934 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/14/2008 | 773141 | $474 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/19/2008 | 773225 | $4,506 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/19/2008 | 773757 | $807 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/19/2008 | 774001 | $983 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/21/2008 | 770580 | $1,151 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/21/2008 | 770768 | $1,011 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/23/2008 | 774100 | $1,247 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/28/2008 | 774167 | $4,191 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 776179 | $501 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 775196 | $4,077 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 775920 | $1,317 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 774885 | $771 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 775116 | $771 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 776085 | $703 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 5/29/2008 | 775014 | $1,336 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/4/2008 | 776310 | $4,069 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/4/2008 | 776993 | $312 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/4/2008 | 777040 | $623 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/5/2008 | 777312 | $1,293 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/5/2008 | 777472 | $421 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/6/2008 | 777563 | $3,260 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/11/2008 | 778191 | $1,245 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/11/2008 | 778418 | $698 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/11/2008 | 778343 | $911 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE  PO BOX 21100 | DENVER, CO 80221 | 6/13/2008 | 779162 | $955 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/13/2008 | 778563 | $4,160 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/13/2008 | 779281 | $657 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/13/2008 | 779424 | $1,237 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/17/2008 | 779545 | $5,133 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/18/2008 | 780218 | $837 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/18/2008 | 780378 | $920 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/20/2008 | 780467 | $1,143 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/24/2008 | 780591 | $4,239 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 6/30/2008 | 781654 | $5,654 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/2/2008 | 782388 | $1,502 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/10/2008 | 782655 | $482 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/10/2008 | 782743 | $3,074 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/16/2008 | 783615 | $1,211 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/16/2008 | 783534 | $229 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/16/2008 | 783375 | $1,571 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/16/2008 | 783689 | $2,563 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/23/2008 | 784363 | $1,156 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/23/2008 | 784253 | $837 | |
| FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | 7/23/2008 | 784410 | $728 | |
| | | | TOTAL  FRESHPOINT OF DENVER, INC | | | $89,764 |
| FRONTAGE PROPERTIES  INC | SITE DEVELOPMENT, INC  17000 HORIZON WAY, SUITE 100 | MT. LAUREL, NJ 08054 | 5/15/2008 | 3283 | $8,383 | |
| FRONTAGE PROPERTIES  INC | SITE DEVELOPMENT, INC  17000 HORIZON WAY, SUITE 100 | MT. LAUREL, NJ 08054 | 6/12/2008 | 3298 | $8,383 | |
| FRONTAGE PROPERTIES  INC | SITE DEVELOPMENT, INC  17000 HORIZON WAY, SUITE 100 | MT. LAUREL, NJ 08054 | 7/14/2008 | 3313 | $8,383 | |
| | | | TOTAL  FRONTAGE PROPERTIES  INC | | | $25,148 |
| FUSCO ENTERPRISES LP | 200 AIRPORT ROAD   PO BOX 665 | NEWCASTLE, DE 197200000 | 5/12/2008 | 4791 | $9,167 | |
| FUSCO ENTERPRISES LP | 200 AIRPORT ROAD   PO BOX 665 | NEWCASTLE, DE 197200000 | 6/11/2008 | 4841 | $9,167 | |
| FUSCO ENTERPRISES LP | 200 AIRPORT ROAD   PO BOX 665 | NEWCASTLE, DE 197200000 | 7/14/2008 | 4871 | $9,167 | |
| | | | TOTAL  FUSCO ENTERPRISES LP | | | $27,500 |
| GARY BREM | 4305 LAUREN WAY | FLOWER MOUND, TX 75028 | 5/2/2008 | 771856 | $1,146 | |
| GARY BREM | 4305 LAUREN WAY | FLOWER MOUND, TX 75028 | 5/2/2008 | 772805 | $14,115 | |
| GARY BREM | 4305 LAUREN WAY | FLOWER MOUND, TX 75028 | 5/29/2008 | 775745 | $2,950 | |
| GARY BREM | 4305 LAUREN WAY | FLOWER MOUND, TX 75028 | 6/13/2008 | 778598 | $1,217 | |
| GARY BREM | 4305 LAUREN WAY | FLOWER MOUND, TX 75028 | 6/26/2008 | 779455 | $575 | |
| | | | TOTAL  GARY BREM | | | $20,004 |
| GARY SCHNEIDER | 813 CANONGATE DRIVE | FLOWER MOUND, TX 75022 | 5/2/2008 | 769642 | $9,616 | |
| GARY SCHNEIDER | 813 CANONGATE DRIVE | FLOWER MOUND, TX 75022 | 6/5/2008 | 777123 | $9,616 | |
| | | | TOTAL  GARY SCHNEIDER | | | $19,232 |
| GATEWAY INVESTMENTS  LC | % ISLANDIA MANAGEMENT GROUP 7001 PRESTON ROAD | DALLAS, TX 75205 | 5/8/2008 | 768359 | $7,351 | |
| GATEWAY INVESTMENTS  LC | % ISLANDIA MANAGEMENT GROUP 7001 PRESTON ROAD | DALLAS, TX 75205 | 5/16/2008 | 772710 | $300 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| GATEWAY INVESTMENTS LC | % ISLANDIA MANAGEMENT GROUP 7001 PRESTON ROAD | DALLAS, TX 75205 | 6/24/2008 | 777219 | $300 | |
| | | TOTAL  GATEWAY INVESTMENTS LC | | | | $7,951 |
| GB MALL LIMITED PARTNERSHIP | QUANTUM COMPANIES  4912 DEL RAY AVENUE | BETHESDA, MD 20814 | 5/12/2008 | 4795 | $7,271 | |
| GB MALL LIMITED PARTNERSHIP | QUANTUM COMPANIES  4912 DEL RAY AVENUE | BETHESDA, MD 20814 | 6/11/2008 | 4845 | $7,271 | |
| | | TOTAL  GB MALL LIMITED PARTNERSHIP | | | | $14,542 |
| GE CAPITAL | ***ACH ONLY***  PO BOX 402363 | ATLANTA, GA 30384-2363 | 5/1/2008 | 505080001 | $18,883 | |
| GE CAPITAL | ***ACH ONLY***  PO BOX 402363 | ATLANTA, GA 30384-2363 | 5/1/2008 | 505080002 | $148,013 | |
| | | TOTAL  GE CAPITAL | | | | $166,897 |
| GENERAL PARKING CORPORATION | INTERPARK  CUSTOMER 479460,LOCATION CH392 | CHICAGO, IL 60693 | 5/9/2008 | 772703 | $2,760 | |
| GENERAL PARKING CORPORATION | INTERPARK  CUSTOMER 479460,LOCATION CH392 | CHICAGO, IL 60693 | 6/9/2008 | 777212 | $3,475 | |
| GENERAL PARKING CORPORATION | INTERPARK  CUSTOMER 479460,LOCATION CH392 | CHICAGO, IL 60693 | 7/14/2008 | 782157 | $3,105 | |
| | | TOTAL  GENERAL PARKING CORPORATION | | | | $9,340 |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 5/5/2008 | 770011 | $1,229 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 5/9/2008 | 771007 | $1,119 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 5/13/2008 | 772175 | $1,148 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 5/19/2008 | 773323 | $989 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 5/23/2008 | 774391 | $1,038 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/2/2008 | 775327 | $941 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/6/2008 | 776527 | $1,276 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/10/2008 | 777818 | $833 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/12/2008 | 778759 | $1,132 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/13/2008 | 779656 | $1,056 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/24/2008 | 780804 | $1,063 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 6/30/2008 | 781747 | $1,216 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 7/8/2008 | 782916 | $1,000 | |
| GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | 7/14/2008 | 783770 | $1,162 | |
| | | TOTAL  GENERAL PRODUCE CO, LTD | | | | $15,202 |
| GENESYS CONFERENCING  INC | DEPARTMENT 0938 | DENVER, CO 80256 | 5/21/2008 | 767338 | $1,959 | |
| GENESYS CONFERENCING  INC | DEPARTMENT 0938 | DENVER, CO 80256 | 5/23/2008 | 771786 | $206 | |
| GENESYS CONFERENCING  INC | DEPARTMENT 0938 | DENVER, CO 80256 | 5/30/2008 | 774140 | $1,946 | |
| GENESYS CONFERENCING  INC | DEPARTMENT 0938 | DENVER, CO 80256 | 5/30/2008 | 776249 | $2,679 | |
| | | TOTAL  GENESYS CONFERENCING  INC | | | | $6,790 |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 5/28/2008 | 775750 | $1,811 | |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 6/2/2008 | 777349 | $4,171 | |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 6/13/2008 | 779178 | $1,963 | |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 6/24/2008 | 780505 | $2,459 | |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 7/7/2008 | 782784 | $2,622 | |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 7/7/2008 | 782411 | $85 | |
| GEORGE ATSANGBE | 7009 E 134TH TERRACE | GRANDVIEW, MO 64030 | 7/24/2008 | 784568 | $2,839 | |

S&A Restaurant Corp.                                                                                                Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| | | TOTAL  GEORGE ATSANGBE | | | | $15,950 |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 6/10/2008 | 776530 | $1,762 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 6/11/2008 | 777823 | $2,758 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 6/12/2008 | 778765 | $2,072 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 6/16/2008 | 779660 | $2,065 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 6/24/2008 | 780808 | $2,282 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 6/30/2008 | 781752 | $2,488 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 7/7/2008 | 782919 | $1,914 | |
| GIORDANO'S WHOLESALE PRODUCE | CORP  9350 NW 32ND STREET | SUNRISE, FL 33351 | 7/14/2008 | 783773 | $834 | |
| | | TOTAL  GIORDANO'S WHOLESALE PRODUCE | | | | $16,175 |
| GLIMCHER WESTSHORE  LLC | % THE HUNTINGTON NATIONAL BANK  L-2576 | COLUMBUS, OH 43260-2576 | 5/13/2008 | 772752 | $9,324 | |
| GLIMCHER WESTSHORE  LLC | % THE HUNTINGTON NATIONAL BANK  L-2576 | COLUMBUS, OH 43260-2576 | 6/12/2008 | 777261 | $9,324 | |
| GLIMCHER WESTSHORE  LLC | % THE HUNTINGTON NATIONAL BANK  L-2576 | COLUMBUS, OH 43260-2576 | 7/15/2008 | 782209 | $9,324 | |
| | | TOTAL  GLIMCHER WESTSHORE  LLC | | | | $27,971 |
| GNP PARTNERS | % KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD, STE 100 | NEW HYDE PARK, NY 11042-0020 | 5/12/2008 | 772635 | $11,243 | |
| GNP PARTNERS | % KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD, STE 100 | NEW HYDE PARK, NY 11042-0020 | 6/11/2008 | 777145 | $11,243 | |
| GNP PARTNERS | % KIMCO REALTY CORPORATION 3333 NEW HYDE PARK RD, STE 100 | NEW HYDE PARK, NY 11042-0020 | 7/14/2008 | 782093 | $11,243 | |
| | | TOTAL  GNP PARTNERS | | | | $33,729 |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 5/21/2008 | 776089 | $6,659 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 5/27/2008 | 776316 | $9,469 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 5/27/2008 | 776185 | $7,689 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 5/30/2008 | 776974 | $13,737 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 5/30/2008 | 777043 | $5,541 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/3/2008 | 777446 | $18,722 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/3/2008 | 777297 | $29,763 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/4/2008 | 777532 | $15,182 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/5/2008 | 777744 | $1,816 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/9/2008 | 778327 | $17,311 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/9/2008 | 778387 | $12,954 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/12/2008 | 779147 | $10,136 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/13/2008 | 779117 | $8,308 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/13/2008 | 778569 | $3,312 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/16/2008 | 779259 | $11,225 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/18/2008 | 779427 | $9,336 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/18/2008 | 780027 | $9,099 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/19/2008 | 779518 | $20,619 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/19/2008 | 780220 | $6,527 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/23/2008 | 780450 | $10,553 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/23/2008 | 780380 | $7,868 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/26/2008 | 781234 | $23,803 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 6/30/2008 | 781546 | $11,896 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/2/2008 | 781657 | $4,972 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/3/2008 | 782244 | $15,195 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/3/2008 | 782368 | $12,146 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/9/2008 | 782710 | $24,078 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/9/2008 | 783262 | $21,060 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/9/2008 | 783364 | $16,340 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/15/2008 | 783587 | $11,538 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/15/2008 | 783520 | $49,824 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/21/2008 | 784241 | $12,239 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/21/2008 | 783675 | $22,502 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/21/2008 | 784351 | $44,180 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/21/2008 | 784080 | $29,544 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/22/2008 | 784520 | $22,590 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/22/2008 | 785027 | $24,498 | |
| GORDON FOOD SERVICE, INC | PAYMENT PROCESSING CENTER DEPT CH10490 | PALATINE, IL 60055-0490 | 7/22/2008 | 784413 | $8,807 | |
| | | TOTAL  GORDON FOOD SERVICE, INC | | | | $591,043 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 1405 | LEWISTON, ME 04243 | 5/20/2008 | 770723 | $66,476 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 1405 | LEWISTON, ME 04243 | 6/3/2008 | 776040 | $65,378 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 1405 | LEWISTON, ME 04243 | 6/30/2008 | 776140 | $2,693 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 1405 | LEWISTON, ME 04243 | 7/8/2008 | 780416 | $65,593 | |
| | | TOTAL  GRANITE TELECOMMUNICATIONS LLC | | | | $200,140 |
| GREATER ORLANDO AVIATION AUTHO | FINANCE DEPT./ACCTS REC.  P.O. BOX 917082 | ORLANDO, FL 328910000 | 5/28/2008 | 4785 | $11,966 | |
| GREATER ORLANDO AVIATION AUTHO | FINANCE DEPT./ACCTS REC.  P.O. BOX 917082 | ORLANDO, FL 328910000 | 6/10/2008 | 4835 | $11,966 | |
| GREATER ORLANDO AVIATION AUTHO | FINANCE DEPT./ACCTS REC.  P.O. BOX 917082 | ORLANDO, FL 328910000 | 7/11/2008 | 4865 | $11,966 | |
| | | TOTAL  GREATER ORLANDO AVIATION AUTHO | | | | $35,898 |
| GULFWOOD CORPORATION | % PM REALTY GROUP LP   1560 WEST BAY AREA BLVD, | FRIENDSWOOD, TX 77546 | 5/9/2008 | 772627 | $10,333 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| GULFWOOD CORPORATION | % PM REALTY GROUP LP  1560 WEST BAY AREA BLVD, | FRIENDSWOOD, TX 77546 | 6/11/2008 | 777137 | $10,333 | |
| | | TOTAL  GULFWOOD CORPORATION | | | | $20,667 |
| HAGGARD BROTHERS | % FOUR STAR DEVELOPMENT  800 E. CENTRAL PARKWAY EAST, | PLANO, TX 75074 | 5/12/2008 | 3284 | $4,417 | |
| HAGGARD BROTHERS | % FOUR STAR DEVELOPMENT  800 E. CENTRAL PARKWAY EAST, | PLANO, TX 75074 | 6/9/2008 | 3299 | $4,417 | |
| HAGGARD BROTHERS | % FOUR STAR DEVELOPMENT  800 E. CENTRAL PARKWAY EAST, | PLANO, TX 75074 | 7/10/2008 | 3314 | $4,417 | |
| | | TOTAL  HAGGARD BROTHERS | | | | $13,250 |
| HAMPTON MALL ASSOCIATES | % JANOFF & OLSHAN, INC DBA/COLISEUM MALL | NEW YORK, NY 10021 | 5/14/2008 | 772706 | $5,610 | |
| HAMPTON MALL ASSOCIATES | % JANOFF & OLSHAN, INC DBA/COLISEUM MALL | NEW YORK, NY 10021 | 5/14/2008 | 772705 | $7,917 | |
| HAMPTON MALL ASSOCIATES | % JANOFF & OLSHAN, INC DBA/COLISEUM MALL | NEW YORK, NY 10021 | 6/11/2008 | 777215 | $5,610 | |
| HAMPTON MALL ASSOCIATES | % JANOFF & OLSHAN, INC DBA/COLISEUM MALL | NEW YORK, NY 10021 | 6/11/2008 | 777214 | $7,917 | |
| HAMPTON MALL ASSOCIATES | % JANOFF & OLSHAN, INC DBA/COLISEUM MALL | NEW YORK, NY 10021 | 7/18/2008 | 782159 | $7,917 | |
| HAMPTON MALL ASSOCIATES | % JANOFF & OLSHAN, INC DBA/COLISEUM MALL | NEW YORK, NY 10021 | 7/23/2008 | 782160 | $5,610 | |
| | | TOTAL  HAMPTON MALL ASSOCIATES | | | | $40,582 |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 5/2/2008 | 769945 | $15,794 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 5/7/2008 | 770938 | $13,691 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 5/12/2008 | 772118 | $17,612 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 5/15/2008 | 773265 | $10,982 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 5/16/2008 | 774326 | $13,861 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 5/16/2008 | 775260 | $13,481 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 6/4/2008 | 776460 | $13,311 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 6/10/2008 | 777763 | $13,106 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 6/11/2008 | 778704 | $14,300 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 6/12/2008 | 779631 | $7,468 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 6/20/2008 | 780777 | $1,809 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 6/26/2008 | 781724 | $1,977 | |
| HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | 7/3/2008 | 782893 | $8,418 | |
| | | TOTAL  HARDIE'S FRUIT & VEGETABLE CO. | | | | $145,812 |
| HAROLD MAURICE FORSTER JR  AS | TRUSTEE OF THE FORSTER FAMILY TRUST | LOS ANGELES, CA 90049 | 5/15/2008 | 772656 | $16,577 | |
| HAROLD MAURICE FORSTER JR  AS | TRUSTEE OF THE FORSTER FAMILY TRUST | LOS ANGELES, CA 90049 | 6/12/2008 | 777166 | $16,577 | |
| | | TOTAL  HAROLD MAURICE FORSTER JR  AS | | | | $33,154 |
| HARTFORD LIFE & ACC INS. CO. | PO BOX 8500-3690 | PHILADELPHIA, PA 19178-3690 | 5/23/2008 | 776145 | $4,948 | |
| HARTFORD LIFE & ACC INS. CO. | PO BOX 8500-3690 | PHILADELPHIA, PA 19178-3690 | 6/26/2008 | 780824 | $4,875 | |
| | | TOTAL  HARTFORD LIFE & ACC INS. CO. | | | | $9,823 |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 5/6/2008 | 770937 | $12,651 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 5/6/2008 | 769981 | $9,911 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 5/13/2008 | 772115 | $11,689 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 5/19/2008 | 773302 | $9,598 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 5/27/2008 | 774324 | $11,068 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/2/2008 | 775297 | $9,404 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/10/2008 | 776499 | $9,705 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/10/2008 | 777761 | $10,838 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/13/2008 | 778734 | $9,668 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/16/2008 | 779595 | $11,189 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/24/2008 | 780745 | $10,166 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 6/30/2008 | 781692 | $11,795 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 7/8/2008 | 782894 | $8,149 | |
| HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | 7/14/2008 | 783715 | $11,285 | |
| | | TOTAL  HARVILL'S PRODUCE CO | | | | $147,118 |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/3/2008 | 776471 | $3,028 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/9/2008 | 778003 | $5,330 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/13/2008 | 779399 | $35,832 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/16/2008 | 779517 | $14,753 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/18/2008 | 780210 | $20,256 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/18/2008 | 780385 | $4,890 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/18/2008 | 780016 | $171,067 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/23/2008 | 780562 | $24,673 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/23/2008 | 780451 | $55,755 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/24/2008 | 781297 | $14,995 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/24/2008 | 781235 | $42,388 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/24/2008 | 781548 | $44,880 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/24/2008 | 781443 | $1,591 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 6/30/2008 | 781624 | $15,267 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/1/2008 | 782396 | $6,267 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/1/2008 | 782327 | $7,473 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/1/2008 | 782245 | $44,994 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/7/2008 | 782638 | $46,941 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/8/2008 | 783541 | $6,497 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/8/2008 | 783264 | $54,147 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/8/2008 | 782711 | $51,080 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/8/2008 | 783365 | $20,983 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/11/2008 | 783588 | $49,725 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/14/2008 | 783674 | $20,779 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/21/2008 | 784242 | $15,413 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/21/2008 | 784367 | $3,450 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/21/2008 | 784081 | $46,468 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/25/2008 | 784397 | $44,741 | |
| HAWKEYE FOOD DISTRIBUTION, INC | PO BOX 1820 | IOWA CITY, IA 52244 | 7/25/2008 | 785028 | $41,344 | |
| | | TOTAL  HAWKEYE FOOD DISTRIBUTION, INC | | | | $915,008 |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| Health Insurance Reimbursement | | | 5/1/2008 | | $145,000 | |
| Health Insurance Reimbursement | | | 5/12/2008 | | $155,000 | |
| Health Insurance Reimbursement | | | 5/22/2008 | | $150,000 | |
| Health Insurance Reimbursement | | | 5/27/2008 | | $95,000 | |
| Health Insurance Reimbursement | | | 6/2/2008 | | $153,000 | |
| Health Insurance Reimbursement | | | 6/9/2008 | | $165,000 | |
| Health Insurance Reimbursement | | | 7/21/2008 | | $171,000 | |
| | | TOTAL  Health Insurance Reimbursement | | | | $1,034,000 |
| HECTOR VAZQUEZ | 1359 MILL SLOUGH RD | KISSIMMEE, FL 34744 | 5/8/2008 | 768717 | $3,286 | |
| HECTOR VAZQUEZ | 1359 MILL SLOUGH RD | KISSIMMEE, FL 34744 | 6/20/2008 | 763847 | $3,286 | |
| HECTOR VAZQUEZ | 1359 MILL SLOUGH RD | KISSIMMEE, FL 34744 | 6/24/2008 | 773973 | $3,286 | |
| | | TOTAL  HECTOR VAZQUEZ | | | | $9,858 |
| HILTON HOLDINGS  LLC | % STUP COMMERCIAL REALTY, LLC 2220 BERING DRIVE, SUITE 4 | HOUSTON, TX 77057 | 5/15/2008 | 772642 | $12,706 | |
| HILTON HOLDINGS  LLC | % STUP COMMERCIAL REALTY, LLC 2220 BERING DRIVE, SUITE 4 | HOUSTON, TX 77057 | 6/10/2008 | 777150 | $12,706 | |
| HILTON HOLDINGS  LLC | % STUP COMMERCIAL REALTY, LLC 2220 BERING DRIVE, SUITE 4 | HOUSTON, TX 77057 | 7/16/2008 | 782099 | $12,706 | |
| | | TOTAL  HILTON HOLDINGS  LLC | | | | $38,119 |
| HI-SC HOTEL, LLC | % HOLIDAY INN SANTA CLARA ATTN GENERAL MANAGER | SANTA CLARA, CA 95054 | 5/20/2008 | 772770 | $4,583 | |
| HI-SC HOTEL, LLC | % HOLIDAY INN SANTA CLARA ATTN GENERAL MANAGER | SANTA CLARA, CA 95054 | 6/23/2008 | 771523 | $15,573 | |
| HI-SC HOTEL, LLC | % HOLIDAY INN SANTA CLARA ATTN GENERAL MANAGER | SANTA CLARA, CA 95054 | 6/23/2008 | 777278 | $4,583 | |
| HI-SC HOTEL, LLC | % HOLIDAY INN SANTA CLARA ATTN GENERAL MANAGER | SANTA CLARA, CA 95054 | 7/11/2008 | 782227 | $4,583 | |
| | | TOTAL  HI-SC HOTEL, LLC | | | | $29,323 |
| HOBART CORPORATION | PO BOX 730152 | DALLAS, TX 75373-0152 | 6/20/2008 | 767955 | $811 | |
| HOBART CORPORATION | PO BOX 730152 | DALLAS, TX 75373-0152 | 6/20/2008 | 768910 | $2,685 | |
| HOBART CORPORATION | PO BOX 730152 | DALLAS, TX 75373-0152 | 6/20/2008 | 774427 | $1,378 | |
| HOBART CORPORATION | PO BOX 730152 | DALLAS, TX 75373-0152 | 6/24/2008 | 775361 | $1,285 | |
| | | TOTAL  HOBART CORPORATION | | | | $6,158 |
| HOOTEN-COLONNADE SHOPPING | CENTER, LTD  % INVESTOR REAL ESTATE SERVICE | SAN ANTONIO, TX 78230 | 5/8/2008 | 772645 | $13,720 | |
| HOOTEN-COLONNADE SHOPPING | CENTER, LTD  % INVESTOR REAL ESTATE SERVICE | SAN ANTONIO, TX 78230 | 6/10/2008 | 777154 | $13,720 | |
| HOOTEN-COLONNADE SHOPPING | CENTER, LTD  % INVESTOR REAL ESTATE SERVICE | SAN ANTONIO, TX 78230 | 7/11/2008 | 782102 | $13,720 | |
| | | TOTAL  HOOTEN-COLONNADE SHOPPING | | | | $41,159 |
| HUNTLEY  MULLANEY & SPARGO LLC | 3001 DOUGLAS BLVD, SUITE 330 | ROSEVILLE, CA 95661 | 5/23/2008 | 777030 | $15,000 | |
| HUNTLEY  MULLANEY & SPARGO LLC | 3001 DOUGLAS BLVD, SUITE 330 | ROSEVILLE, CA 95661 | 6/20/2008 | 780558 | $16,364 | |
| | | TOTAL  HUNTLEY  MULLANEY & SPARGO LLC | | | | $31,364 |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 5/2/2008 | 768705 | $696 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 5/2/2008 | 768380 | $375 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 5/2/2008 | 767707 | $412 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 772786 | $214 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 771408 | $412 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 773740 | $679 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 769659 | $161 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 769569 | $294 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 771935 | $976 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 771802 | $161 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/23/2008 | 770846 | $706 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 773961 | $321 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 777298 | $161 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 776977 | $134 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 774810 | $118 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 777535 | $310 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 774873 | $161 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 775175 | $653 | |
| HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | 6/26/2008 | 776287 | $193 | |
| | | | TOTAL  HURST CARPET & UPHOLSTERY | | | $7,134 |
| HYATT LEGAL PLANS INC | PO BOX 714893 | COLUMBUS, OH 43271-4893 | 5/6/2008 | 773726 | $1,471 | |
| HYATT LEGAL PLANS INC | PO BOX 714893 | COLUMBUS, OH 43271-4893 | 6/10/2008 | 778483 | $2,210 | |
| HYATT LEGAL PLANS INC | PO BOX 714893 | COLUMBUS, OH 43271-4893 | 7/3/2008 | 782634 | $1,471 | |
| | | | TOTAL  HYATT LEGAL PLANS INC | | | $5,151 |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/12/2008 | 769126 | $537 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/12/2008 | 774663 | $561 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/12/2008 | 770250 | $573 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/12/2008 | 771252 | $476 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/12/2008 | 772442 | $579 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/12/2008 | 773526 | $552 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/24/2008 | 776773 | $571 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/24/2008 | 778961 | $590 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/24/2008 | 775550 | $566 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/24/2008 | 779867 | $542 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 6/24/2008 | 778033 | $571 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 7/3/2008 | 781053 | $488 | |
| I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | 7/24/2008 | 781950 | $649 | |
| | | | TOTAL  I.T.S.I. | | | $7,254 |
| ICE AGE REFRIGERATION INC | 4728 ALTESSA DR | PLANO, TX 75093 | 5/30/2008 | 773577 | $4,841 | |
| ICE AGE REFRIGERATION INC | 4728 ALTESSA DR | PLANO, TX 75093 | 5/30/2008 | 770308 | $2,346 | |
| ICE AGE REFRIGERATION INC | 4728 ALTESSA DR | PLANO, TX 75093 | 5/30/2008 | 768190 | $2,387 | |
| ICE AGE REFRIGERATION INC | 4728 ALTESSA DR | PLANO, TX 75093 | 5/30/2008 | 771314 | $2,073 | |
| ICE AGE REFRIGERATION INC | 4728 ALTESSA DR | PLANO, TX 75093 | 5/30/2008 | 772510 | $1,231 | |
| | | | TOTAL  ICE AGE REFRIGERATION INC | | | $12,877 |
| ILLINOIS DEPARTMENT OF REVENUE | BOX 4007 | SPRINGFIELD, IL 627080000 | 5/27/2008 | 775885 | $8,510 | |
| ILLINOIS DEPARTMENT OF REVENUE | BOX 4007 | SPRINGFIELD, IL 627080000 | 6/26/2008 | 781520 | $6,981 | |

S&A Restaurant Corp.

Attachment 3b

Case Number:   08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | BOX 4007 | SPRINGFIELD, IL 627080000 | 7/25/2008 | 785359 | $91 | |
| ILLINOIS DEPARTMENT OF REVENUE | BOX 4007 | SPRINGFIELD, IL 627080000 | 7/28/2008 | 785289 | $8,131 | |
| | | TOTAL  ILLINOIS DEPARTMENT OF REVENUE | | | | $23,713 |
| ILLINOIS DIRECTOR OF EMPLOYMEN | P O BOX 19299 | SPRINGFIELD, IL 627940000 | 5/6/2008 | 772929 | $62,519 | |
| | | TOTAL  ILLINOIS DIRECTOR OF EMPLOYMEN | | | | $62,519 |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 5/1/2008 | 771471 | $587 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 5/1/2008 | 771470 | $3,480 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 5/1/2008 | 771472 | $208 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 6/3/2008 | 775886 | $3,531 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 6/3/2008 | 775887 | $608 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 6/3/2008 | 775888 | $190 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 7/7/2008 | 780718 | $676 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 7/7/2008 | 780720 | $4,128 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 462060000 | 7/7/2008 | 780719 | $220 | |
| | | TOTAL  INDIANA DEPARTMENT OF REVENUE | | | | $13,628 |
| INLAND COMMERCIAL PROPERTY | MANAGEMENT, INC  LEASE #2592 | CHICAGO, IL 60674 | 7/14/2008 | 782218 | $9,625 | |
| | | TOTAL  INLAND COMMERCIAL PROPERTY | | | | $9,625 |
| INLAND SOUTHEAST PROPERTY | MANAGEMENT CORP  WALK AT HIGHWOODS 2060 | CHICAGO, IL 60674 | 5/12/2008 | 772634 | $11,243 | |
| INLAND SOUTHEAST PROPERTY | MANAGEMENT CORP  WALK AT HIGHWOODS 2060 | CHICAGO, IL 60674 | 6/10/2008 | 777144 | $11,243 | |
| INLAND SOUTHEAST PROPERTY | MANAGEMENT CORP  WALK AT HIGHWOODS 2060 | CHICAGO, IL 60674 | 7/11/2008 | 782092 | $11,243 | |
| | | TOTAL  INLAND SOUTHEAST PROPERTY | | | | $33,728 |
| INTERNATIONAL SELECTION SVC  L | BATRUS HOLLWEG  1820 PRESTON PARK BLVD | PLANO, TX 75093 | 5/20/2008 | 767990 | $6,900 | |
| | | TOTAL  INTERNATIONAL SELECTION SVC  L | | | | $6,900 |
| INVENTORY DYNAMICS  INC | 11025 SWITZER AVENUE  PO BOX 551645 | DALLAS, TX 75355-1645 | 5/15/2008 | 774069 | $4,766 | |
| INVENTORY DYNAMICS  INC | 11025 SWITZER AVENUE  PO BOX 551645 | DALLAS, TX 75355-1645 | 6/18/2008 | 778884 | $4,532 | |
| | | TOTAL  INVENTORY DYNAMICS  INC | | | | $9,299 |
| IRELL & MANELLA LLP | 1800 AVENUE OF THE STARS | LOS ANGELES, CA 90067 | 5/21/2008 | 775165 | $164,178 | |
| IRELL & MANELLA LLP | 1800 AVENUE OF THE STARS | LOS ANGELES, CA 90067 | 6/17/2008 | 779520 | $143,716 | |
| IRELL & MANELLA LLP | 1800 AVENUE OF THE STARS | LOS ANGELES, CA 90067 | 7/23/2008 | 785082 | $205,733 | |
| IRELL & MANELLA LLP | 1800 AVENUE OF THE STARS | LOS ANGELES, CA 90067 | 7/28/2008 | | $153,936 | |
| | | TOTAL  IRELL & MANELLA LLP | | | | $667,563 |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 6/6/2008 | 775329 | $880 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 6/10/2008 | 777821 | $1,453 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 6/10/2008 | 776529 | $979 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 6/13/2008 | 778764 | $1,291 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 6/16/2008 | 779659 | $1,148 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 6/26/2008 | 780807 | $1,749 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 7/2/2008 | 781751 | $2,164 | |
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 7/9/2008 | 782918 | $1,427 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| J&K TROPICALS INC | 1620 NW 21 STREET | MIAMI, FL 33142 | 7/25/2008 | 783772 | $1,347 | |
| | | | TOTAL  J&K TROPICALS INC | | | $12,437 |
| J&M GLOBAL ENTERPRIZES LLC | PO BOX 263512 | TAMPA, FL 33615 | 5/2/2008 | 768894 | $3,354 | |
| J&M GLOBAL ENTERPRIZES LLC | PO BOX 263512 | TAMPA, FL 33615 | 6/24/2008 | 772202 | $3,103 | |
| J&M GLOBAL ENTERPRIZES LLC | PO BOX 263512 | TAMPA, FL 33615 | 7/7/2008 | 774058 | $3,354 | |
| | | | TOTAL  J&M GLOBAL ENTERPRIZES LLC | | | $9,812 |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 5/6/2008 | 769967 | $5,862 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 5/6/2008 | 770965 | $6,120 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 5/14/2008 | 772140 | $5,841 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 5/19/2008 | 773289 | $4,573 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 5/27/2008 | 774348 | $5,085 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/2/2008 | 775284 | $4,676 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/6/2008 | 776482 | $5,112 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/10/2008 | 777783 | $5,016 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/16/2008 | 778725 | $6,613 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/16/2008 | 779617 | $5,171 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/24/2008 | 780766 | $6,383 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 6/30/2008 | 781713 | $6,742 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 7/8/2008 | 782883 | $4,615 | |
| J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE  PO BOX 38 | THOROFARE, NJ 08086 | 7/14/2008 | 783736 | $5,616 | |
| | | | TOTAL  J. AMBROGI FOOD DIST., INC | | | $77,424 |
| JACOB POMERANZ | % CORNFIELD AND FELDMAN  25 EAST WASHINGTON STREET | CHICAGO, IL 60602-1803 | 5/23/2008 | 772744 | $2,517 | |
| JACOB POMERANZ | % CORNFIELD AND FELDMAN  25 EAST WASHINGTON STREET | CHICAGO, IL 60602-1803 | 6/12/2008 | 777253 | $2,517 | |
| JACOB POMERANZ | % CORNFIELD AND FELDMAN  25 EAST WASHINGTON STREET | CHICAGO, IL 60602-1803 | 7/14/2008 | 782200 | $2,517 | |
| | | | TOTAL  JACOB POMERANZ | | | $7,552 |
| JANI-KING OF HOUSTON, INC | PO BOX 841335 | DALLAS, TX 75284 | 6/20/2008 | 774064 | $2,623 | |
| JANI-KING OF HOUSTON, INC | PO BOX 841335 | DALLAS, TX 75284 | 6/23/2008 | 777720 | $803 | |
| JANI-KING OF HOUSTON, INC | PO BOX 841335 | DALLAS, TX 75284 | 6/23/2008 | 778783 | $2,623 | |
| | | | TOTAL  JANI-KING OF HOUSTON, INC | | | $6,049 |
| JENSEN BEACH PLAZA  LLC | % FLORIDA COMMERCIAL ENTERPRISES, LLC | STUART, FL 34995 | 5/13/2008 | 772773 | $1,854 | |
| JENSEN BEACH PLAZA  LLC | % FLORIDA COMMERCIAL ENTERPRISES, LLC | STUART, FL 34995 | 6/10/2008 | 777283 | $1,854 | |
| JENSEN BEACH PLAZA  LLC | % FLORIDA COMMERCIAL ENTERPRISES, LLC | STUART, FL 34995 | 7/14/2008 | 782232 | $1,854 | |
| | | | TOTAL  JENSEN BEACH PLAZA  LLC | | | $5,562 |
| JERSEY WAHOOS SWIM CLUB  INC. | 4101 CHURCH RD. | MT. LAUREL, NJ 080540000 | 5/19/2008 | 772702 | $2,269 | |
| JERSEY WAHOOS SWIM CLUB  INC. | 4101 CHURCH RD. | MT. LAUREL, NJ 080540000 | 6/17/2008 | 777211 | $2,269 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| JERSEY WAHOOS SWIM CLUB  INC. | 4101 CHURCH RD. | MT. LAUREL, NJ 080540000 | 7/28/2008 | 782156 | $2,269 | |
| | | TOTAL  JERSEY WAHOOS SWIM CLUB  INC. | | | | $6,808 |
| JIMM SWAFFORD | 1609 E BINGHAM | OZARK, MO 65721 | 5/5/2008 | 771986 | $2,058 | |
| JIMM SWAFFORD | 1609 E BINGHAM | OZARK, MO 65721 | 5/20/2008 | 774832 | $1,010 | |
| JIMM SWAFFORD | 1609 E BINGHAM | OZARK, MO 65721 | 6/19/2008 | 778441 | $1,932 | |
| JIMM SWAFFORD | 1609 E BINGHAM | OZARK, MO 65721 | 7/22/2008 | 785054 | $790 | |
| | | TOTAL  JIMM SWAFFORD | | | | $5,789 |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 5/6/2008 | 773163 | $3,139 | |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 5/12/2008 | 773686 | $6,824 | |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 6/11/2008 | 778439 | $3,497 | |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 6/24/2008 | 780233 | $3,534 | |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 7/11/2008 | 782406 | $1,979 | |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 7/11/2008 | 782335 | $1,585 | |
| JOE A. GODBEY | 14218 BANBURY WAY | TAMPA, FL 336240000 | 7/25/2008 | 784434 | $308 | |
| | | TOTAL  JOE A. GODBEY | | | | $20,865 |
| JOE FEENEY | 1220 BRIDGEBORO RD | BEVERLY, NJ 08010 | 5/12/2008 | 771992 | $30 | |
| JOE FEENEY | 1220 BRIDGEBORO RD | BEVERLY, NJ 08010 | 6/11/2008 | 777068 | $91 | |
| JOE FEENEY | 1220 BRIDGEBORO RD | BEVERLY, NJ 08010 | 6/11/2008 | 777347 | $3,378 | |
| JOE FEENEY | 1220 BRIDGEBORO RD | BEVERLY, NJ 08010 | 6/11/2008 | 778220 | $2,776 | |
| | | TOTAL  JOE FEENEY | | | | $6,274 |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 5/8/2008 | 770982 | $947 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 5/8/2008 | 769980 | $795 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 5/14/2008 | 772151 | $690 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 5/20/2008 | 773301 | $743 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 5/28/2008 | 774362 | $664 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 6/3/2008 | 775296 | $748 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 6/9/2008 | 776498 | $793 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 6/11/2008 | 777796 | $970 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 6/16/2008 | 778733 | $714 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 6/17/2008 | 779630 | $865 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 7/1/2008 | 781723 | $709 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 7/9/2008 | 782892 | $737 | |
| JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | 7/16/2008 | 783748 | $706 | |
| | | TOTAL  JOHN GODDARD PRODUCE INC | | | | $10,080 |
| JOHN M. RIFE  JR. | % RIFE MILLER, INC.  427 SOUTH NEW YORK AVENUE | WINTER PARK, FL 32789 | 5/23/2008 | 772733 | $8,318 | |
| JOHN M. RIFE  JR. | % RIFE MILLER, INC.  427 SOUTH NEW YORK AVENUE | WINTER PARK, FL 32789 | 6/12/2008 | 777242 | $8,318 | |
| JOHN M. RIFE  JR. | % RIFE MILLER, INC.  427 SOUTH NEW YORK AVENUE | WINTER PARK, FL 32789 | 7/14/2008 | 782188 | $8,318 | |
| | | TOTAL  JOHN M. RIFE  JR. | | | | $24,953 |
| JOHN MCCOY | 6 LAURESTON PLACE | DALLAS, TX 75225 | 6/2/2008 | 3279 | $4,271 | |
| JOHN MCCOY | 6 LAURESTON PLACE | DALLAS, TX 75225 | 6/10/2008 | 3294 | $4,271 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| JOHN MCCOY | 6 LAURESTON PLACE | DALLAS, TX 75225 | 7/15/2008 | 3309 | $4,271 | |
| | | TOTAL  JOHN MCCOY | | | | $12,812 |
| JOSE GODINEZ | 4644 MIDDLEBROOK RD #A | ORLANDO, FL 32811 | 5/5/2008 | 768699 | $12,838 | |
| JOSE GODINEZ | 4644 MIDDLEBROOK RD #A | ORLANDO, FL 32811 | 6/26/2008 | 773980 | $9,434 | |
| | | TOTAL  JOSE GODINEZ | | | | $22,272 |
| JRC INVESTMENTS  LLC | 2 MID AMERICA PLAZA  ROUTE 83 & 22ND STREET, | OAKBROOK TERRACE, IL 60181 | 5/13/2008 | 772687 | $32,500 | |
| JRC INVESTMENTS  LLC | 2 MID AMERICA PLAZA  ROUTE 83 & 22ND STREET, | OAKBROOK TERRACE, IL 60181 | 7/9/2008 | 777196 | $32,500 | |
| | | TOTAL  JRC INVESTMENTS  LLC | | | | $65,000 |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 5/1/2008 | 770915 | $3,793 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 5/1/2008 | 770917 | $2,042 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 5/1/2008 | 770914 | $13 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 5/1/2008 | 770916 | $7,779 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 6/2/2008 | 776135 | $1,858 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 6/2/2008 | 776133 | $3,502 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 6/2/2008 | 776134 | $7,196 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 7/1/2008 | 781270 | $5,921 | |
| KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 666250000 | 7/3/2008 | 781271 | $858 | |
| | | TOTAL  KANSAS DEPT OF REVENUE | | | | $32,961 |
| KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 666250000 | 5/2/2008 | 772100 | $1,104 | |
| KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 666250000 | 5/19/2008 | 774303 | $1,081 | |
| KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 666250000 | 6/3/2008 | 777014 | $1,172 | |
| KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 666250000 | 6/18/2008 | 779129 | $1,164 | |
| KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 666250000 | 7/2/2008 | 781521 | $969 | |
| KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 666250000 | 7/22/2008 | 783568 | $739 | |
| | | TOTAL  KANSAS WITHHOLDING TAX | | | | $6,227 |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 5/12/2008 | 768814 | $1,614 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 5/21/2008 | 769946 | $1,593 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 5/27/2008 | 773268 | $1,252 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 5/27/2008 | 770940 | $1,510 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 5/27/2008 | 772119 | $1,813 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 5/28/2008 | 774327 | $1,650 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/2/2008 | 775261 | $1,830 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/6/2008 | 776462 | $1,766 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/13/2008 | 778707 | $1,200 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/16/2008 | 777765 | $2,068 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/16/2008 | 779599 | $906 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/23/2008 | 780748 | $1,105 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 6/30/2008 | 781695 | $1,576 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 7/7/2008 | 782864 | $469 | |
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 7/11/2008 | 783717 | $975 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | 7/28/2008 | 784697 | $944 | |
| | | TOTAL  KATSIROUBAS BROS. | | | | $22,272 |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 5/6/2008 | 770983 | $3,211 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 5/6/2008 | 769982 | $4,270 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 5/13/2008 | 772152 | $5,661 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 5/27/2008 | 774363 | $4,452 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/3/2008 | 775298 | $3,717 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/9/2008 | 776500 | $4,294 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/10/2008 | 777797 | $4,209 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/16/2008 | 778735 | $3,769 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/16/2008 | 779632 | $4,343 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/24/2008 | 780778 | $7,136 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 6/30/2008 | 781725 | $3,685 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 7/8/2008 | 782895 | $3,396 | |
| KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | 7/14/2008 | 783749 | $3,295 | |
| | | TOTAL  KEANY PRODUCE CO | | | | $55,439 |
| KIMCO NORTH TRUST II | #3194 SILW0563/LBENN/00   3333 NEW HYDE PARK RD, STE 100 | NEW HYDE PARK, NY 11042 | 6/13/2008 | 772826 | $9,148 | |
| | | TOTAL  KIMCO NORTH TRUST II | | | | $9,148 |
| KING OF PRUSSIA ASSOCIATES | PROJECT 7703, LEASE ID BENRE//  PO BOX 829412 | PHILADELPHIA, PA 191820000 | 5/14/2008 | 772632 | $11,002 | |
| KING OF PRUSSIA ASSOCIATES | PROJECT 7703, LEASE ID BENRE//  PO BOX 829412 | PHILADELPHIA, PA 191820000 | 6/12/2008 | 777141 | $11,002 | |
| KING OF PRUSSIA ASSOCIATES | PROJECT 7703, LEASE ID BENRE//  PO BOX 829412 | PHILADELPHIA, PA 191820000 | 7/11/2008 | 782090 | $11,002 | |
| | | TOTAL  KING OF PRUSSIA ASSOCIATES | | | | $33,006 |
| KRAUS-ANDERSON PROPERTIES INC | 4210 W. OLD SHAKOPEE RD. | BLOOMINGTON, MN 55437-2995 | 5/15/2008 | 772644 | $13,125 | |
| KRAUS-ANDERSON PROPERTIES INC | 4210 W. OLD SHAKOPEE RD. | BLOOMINGTON, MN 55437-2995 | 6/12/2008 | 777152 | $13,125 | |
| | | TOTAL  KRAUS-ANDERSON PROPERTIES INC | | | | $26,250 |
| L.C.S. INVESTMENTS  LLP | 183 SAUVE ROAD | RIVER RIDGE, LA 70123-1933 | 5/12/2008 | 772741 | $6,981 | |
| L.C.S. INVESTMENTS  LLP | 183 SAUVE ROAD | RIVER RIDGE, LA 70123-1933 | 6/11/2008 | 777250 | $6,981 | |
| L.C.S. INVESTMENTS  LLP | 183 SAUVE ROAD | RIVER RIDGE, LA 70123-1933 | 7/11/2008 | 782196 | $6,981 | |
| | | TOTAL  L.C.S. INVESTMENTS  LLP | | | | $20,942 |
| LAMIN ENTERPRISES | PO BOX 11942 | ALEXANDRIA, VA 223120000 | 6/18/2008 | 769783 | $2,400 | |
| LAMIN ENTERPRISES | PO BOX 11942 | ALEXANDRIA, VA 223120000 | 6/24/2008 | 776155 | $2,400 | |
| LAMIN ENTERPRISES | PO BOX 11942 | ALEXANDRIA, VA 223120000 | 6/24/2008 | 775721 | $800 | |
| | | TOTAL  LAMIN ENTERPRISES | | | | $5,600 |
| LAROSA REAL ESTATE INVESTMENT | PARTNERSHIP  404 DAVISVILLE ROAD | WILLOW GROVE, PA 19090 | 5/27/2008 | 772780 | $3,125 | |
| LAROSA REAL ESTATE INVESTMENT | PARTNERSHIP  404 DAVISVILLE ROAD | WILLOW GROVE, PA 19090 | 6/24/2008 | 777290 | $3,125 | |
| LAROSA REAL ESTATE INVESTMENT | PARTNERSHIP  404 DAVISVILLE ROAD | WILLOW GROVE, PA 19090 | 7/21/2008 | 782239 | $3,125 | |
| | | TOTAL  LAROSA REAL ESTATE INVESTMENT | | | | $9,375 |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| LAUREL LAKES LLC | % MARYLAND FINANCIAL INVESTORS   2800 QUARRY LAKE DRIVE, | BALTIMORE, MD 21209 | 5/6/2008 | 770558 | $10,274 | |
| | | TOTAL  LAUREL LAKES LLC | | | | $10,274 |
| LAWRENCE ORDOWER | % ORDOWER & ORDOWER, P.C.  ONE NORTH LASALLE STREET | CHICAGO, IL 60602 | 5/29/2008 | 772745 | $5,603 | |
| LAWRENCE ORDOWER | % ORDOWER & ORDOWER, P.C.  ONE NORTH LASALLE STREET | CHICAGO, IL 60602 | 6/17/2008 | 777254 | $5,603 | |
| LAWRENCE ORDOWER | % ORDOWER & ORDOWER, P.C.  ONE NORTH LASALLE STREET | CHICAGO, IL 60602 | 7/14/2008 | 782201 | $5,603 | |
| | | TOTAL  LAWRENCE ORDOWER | | | | $16,810 |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 5/5/2008 | 769970 | $1,822 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 5/7/2008 | 770968 | $2,279 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 5/13/2008 | 772143 | $2,117 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 5/16/2008 | 773291 | $2,432 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 5/23/2008 | 774353 | $1,332 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 5/30/2008 | 775287 | $1,559 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 6/6/2008 | 776486 | $2,071 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 6/10/2008 | 777787 | $1,957 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 6/12/2008 | 778729 | $3,154 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 6/13/2008 | 779620 | $3,416 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 6/23/2008 | 780769 | $2,717 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 6/27/2008 | 781716 | $2,844 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 7/7/2008 | 782887 | $2,361 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 7/11/2008 | 783740 | $3,035 | |
| LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | 7/28/2008 | 784717 | $2,592 | |
| | | TOTAL  LET US PRODUCE | | | | $35,688 |
| LIBERTY MUTUAL | PO BOX 7247-0109 | PHILADELPHIA, PA 19170-0109 | 6/4/2008 | 771807 | $2,212 | |
| LIBERTY MUTUAL | PO BOX 7247-0109 | PHILADELPHIA, PA 19170-0109 | 6/4/2008 | 774185 | $4,381 | |
| LIBERTY MUTUAL | PO BOX 7247-0109 | PHILADELPHIA, PA 19170-0109 | 6/4/2008 | 775161 | $10,061 | |
| LIBERTY MUTUAL | PO BOX 7247-0109 | PHILADELPHIA, PA 19170-0109 | 6/19/2008 | 774115 | $4,020 | |
| LIBERTY MUTUAL | PO BOX 7247-0109 | PHILADELPHIA, PA 19170-0109 | 7/11/2008 | 780610 | $8,176 | |
| | | TOTAL  LIBERTY MUTUAL | | | | $28,850 |
| LIFE INSURANCE CO. OF N. AMERI | PO BOX 13701 | PHILADELPHIA, PA 19101-3701 | 5/29/2008 | 776143 | $14,495 | |
| LIFE INSURANCE CO. OF N. AMERI | PO BOX 13701 | PHILADELPHIA, PA 19101-3701 | 7/1/2008 | 780813 | $14,291 | |
| | | TOTAL  LIFE INSURANCE CO. OF N. AMERI | | | | $28,786 |
| LINCOLN COURT  LTD. | % VENTURE COMMERCIAL MGMT 6115 CAMP BOWIE BLVD, STE 280 | FORT WORTH, TX 76116 | 5/14/2008 | 772698 | $5,000 | |
| LINCOLN COURT  LTD. | % VENTURE COMMERCIAL MGMT 6115 CAMP BOWIE BLVD, STE 280 | FORT WORTH, TX 76116 | 6/9/2008 | 777207 | $5,000 | |
| | | TOTAL  LINCOLN COURT  LTD. | | | | $10,000 |
| LIONS CLEANING SERVICES | 370 S. TROY ST. | AURORA, CO 80012 | 6/17/2008 | 769700 | $1,700 | |
| LIONS CLEANING SERVICES | 370 S. TROY ST. | AURORA, CO 80012 | 6/23/2008 | 773972 | $5,400 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| | | TOTAL  LIONS CLEANING SERVICES | | | | $7,100 |
| Liquor Checks Clearing | | | 5/1/2008 | | $17,000 | |
| Liquor Checks Clearing | | | 5/2/2008 | | $27,000 | |
| Liquor Checks Clearing | | | 5/5/2008 | | $19,000 | |
| Liquor Checks Clearing | | | 5/6/2008 | | $21,000 | |
| Liquor Checks Clearing | | | 5/7/2008 | | $21,000 | |
| Liquor Checks Clearing | | | 5/8/2008 | | $18,000 | |
| Liquor Checks Clearing | | | 5/9/2008 | | $31,000 | |
| Liquor Checks Clearing | | | 5/12/2008 | | $29,000 | |
| Liquor Checks Clearing | | | 5/13/2008 | | $31,000 | |
| Liquor Checks Clearing | | | 5/14/2008 | | $14,000 | |
| Liquor Checks Clearing | | | 5/15/2008 | | $22,000 | |
| Liquor Checks Clearing | | | 5/16/2008 | | $29,000 | |
| Liquor Checks Clearing | | | 5/19/2008 | | $17,000 | |
| Liquor Checks Clearing | | | 5/20/2008 | | $25,000 | |
| Liquor Checks Clearing | | | 5/21/2008 | | $16,000 | |
| Liquor Checks Clearing | | | 5/22/2008 | | $16,000 | |
| Liquor Checks Clearing | | | 5/23/2008 | | $33,000 | |
| Liquor Checks Clearing | | | 5/27/2008 | | $21,000 | |
| Liquor Checks Clearing | | | 5/28/2008 | | $25,000 | |
| Liquor Checks Clearing | | | 5/29/2008 | | $22,000 | |
| Liquor Checks Clearing | | | 5/30/2008 | | $23,000 | |
| Liquor Checks Clearing | | | 6/2/2008 | | $24,000 | |
| Liquor Checks Clearing | | | 6/3/2008 | | $21,000 | |
| Liquor Checks Clearing | | | 6/4/2008 | | $34,000 | |
| Liquor Checks Clearing | | | 6/5/2008 | | $17,000 | |
| Liquor Checks Clearing | | | 6/6/2008 | | $34,000 | |
| Liquor Checks Clearing | | | 6/9/2008 | | $34,000 | |
| Liquor Checks Clearing | | | 6/10/2008 | | $24,000 | |
| Liquor Checks Clearing | | | 6/11/2008 | | $19,000 | |
| Liquor Checks Clearing | | | 6/12/2008 | | $27,000 | |
| Liquor Checks Clearing | | | 6/13/2008 | | $27,000 | |
| Liquor Checks Clearing | | | 6/16/2008 | | $36,000 | |
| Liquor Checks Clearing | | | 6/17/2008 | | $19,000 | |
| Liquor Checks Clearing | | | 6/18/2008 | | $20,000 | |
| Liquor Checks Clearing | | | 6/19/2008 | | $22,000 | |
| Liquor Checks Clearing | | | 6/20/2008 | | $29,000 | |
| Liquor Checks Clearing | | | 6/23/2008 | | $24,000 | |
| Liquor Checks Clearing | | | 6/24/2008 | | $32,000 | |
| Liquor Checks Clearing | | | 6/25/2008 | | $15,000 | |
| Liquor Checks Clearing | | | 6/30/2008 | | $21,000 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| Liquor Checks Clearing | | | 7/1/2008 | | $20,000 | |
| Liquor Checks Clearing | | | 7/2/2008 | | $20,000 | |
| Liquor Checks Clearing | | | 7/3/2008 | | $24,000 | |
| Liquor Checks Clearing | | | 7/7/2008 | | $30,000 | |
| Liquor Checks Clearing | | | 7/8/2008 | | $32,000 | |
| Liquor Checks Clearing | | | 7/9/2008 | | $32,000 | |
| Liquor Checks Clearing | | | 7/10/2008 | | $30,000 | |
| Liquor Checks Clearing | | | 7/11/2008 | | $24,000 | |
| Liquor Checks Clearing | | | 7/14/2008 | | $21,000 | |
| Liquor Checks Clearing | | | 7/15/2008 | | $26,000 | |
| Liquor Checks Clearing | | | 7/16/2008 | | $16,000 | |
| Liquor Checks Clearing | | | 7/17/2008 | | $23,000 | |
| Liquor Checks Clearing | | | 7/18/2008 | | $27,000 | |
| Liquor Checks Clearing | | | 7/21/2008 | | $25,000 | |
| Liquor Checks Clearing | | | 7/22/2008 | | $24,000 | |
| Liquor Checks Clearing | | | 7/23/2008 | | $17,000 | |
| | | TOTAL  Liquor Checks Clearing | | | | $1,347,000 |
| LIVEWIRE  LLC | 3115 S GRAND BLVD, 6TH FLOOR | ST LOUIS, MO 63118 | 6/4/2008 | 772970 | $1,928 | |
| LIVEWIRE  LLC | 3115 S GRAND BLVD, 6TH FLOOR | ST LOUIS, MO 63118 | 6/4/2008 | 774048 | $9,150 | |
| LIVEWIRE  LLC | 3115 S GRAND BLVD, 6TH FLOOR | ST LOUIS, MO 63118 | 6/4/2008 | 774316 | $1,961 | |
| LIVEWIRE  LLC | 3115 S GRAND BLVD, 6TH FLOOR | ST LOUIS, MO 63118 | 7/14/2008 | 779587 | $3,395 | |
| | | TOTAL  LIVEWIRE  LLC | | | | $16,434 |
| LOCKTON INSURANCE AGENCY OF | DALLAS, INC  PO BOX 671195 | DALLAS, TX 75267 | 6/3/2008 | 771210 | $6,365 | |
| LOCKTON INSURANCE AGENCY OF | DALLAS, INC  PO BOX 671195 | DALLAS, TX 75267 | 6/16/2008 | 775506 | $6,365 | |
| | | TOTAL  LOCKTON INSURANCE AGENCY OF | | | | $12,730 |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 5/23/2008 | 768852 | $23,314 | |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 5/23/2008 | 765434 | $8,915 | |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 6/6/2008 | 777830 | $15,322 | |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 6/6/2008 | 770030 | $5,258 | |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 7/11/2008 | 783786 | $8,364 | |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 7/11/2008 | 778770 | $15,221 | |
| LYNN TILLOTSON & PINKER  LLP | 750 N ST PAUL STREET, STE 1400 | DALLAS, TX 75201 | 7/11/2008 | 774401 | $13,553 | |
| | | TOTAL  LYNN TILLOTSON & PINKER  LLP | | | | $89,947 |
| LYNNHAVEN MALL LLC | % LYNNHAVEN MALL  SDS-12-2370 | MINNEAPOLIS, MN 55486-2370 | 5/13/2008 | 772753 | $4,583 | |
| LYNNHAVEN MALL LLC | % LYNNHAVEN MALL  SDS-12-2370 | MINNEAPOLIS, MN 55486-2370 | 6/10/2008 | 777262 | $4,583 | |
| LYNNHAVEN MALL LLC | % LYNNHAVEN MALL  SDS-12-2370 | MINNEAPOLIS, MN 55486-2370 | 7/11/2008 | 782210 | $4,583 | |
| | | TOTAL  LYNNHAVEN MALL LLC | | | | $13,750 |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/16/2008 | 767970 | $4,173 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/16/2008 | 768925 | $2,530 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/16/2008 | 766580 | $2,140 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/16/2008 | 765473 | $1,194 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/17/2008 | 770051 | $1,036 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/17/2008 | 771053 | $727 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/20/2008 | 772223 | $3,168 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 6/23/2008 | 773363 | $2,677 | |
| M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | 7/10/2008 | 774442 | $3,295 | |
| | | | TOTAL  M&J INDUSTRIAL SUPPLY | | | $20,940 |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/6/2008 | 771428 | $1,533 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/6/2008 | 770902 | $1,786 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/7/2008 | 771835 | $923 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/7/2008 | 771979 | $5,212 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/7/2008 | 771548 | $1,724 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/8/2008 | 772801 | $1,253 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/12/2008 | 772867 | $2,004 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/13/2008 | 773156 | $582 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/13/2008 | 773252 | $2,332 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/19/2008 | 773683 | $1,264 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/19/2008 | 773765 | $1,878 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/20/2008 | 774118 | $314 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/20/2008 | 770782 | $1,538 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/20/2008 | 774823 | $1,011 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/20/2008 | 774188 | $2,291 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/20/2008 | 774898 | $2,016 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/28/2008 | 775229 | $2,241 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/28/2008 | 775735 | $939 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/28/2008 | 775929 | $2,494 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/28/2008 | 775133 | $652 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 5/28/2008 | 776199 | $838 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/2/2008 | 776337 | $2,985 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/3/2008 | 777489 | $836 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/3/2008 | 777001 | $1,389 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/3/2008 | 777050 | $2,639 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/9/2008 | 777748 | $1,171 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/9/2008 | 777587 | $2,367 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/10/2008 | 778200 | $2,186 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/13/2008 | 778432 | $754 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/17/2008 | 778590 | $1,115 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/17/2008 | 779171 | $1,374 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/17/2008 | 779445 | $827 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/17/2008 | 779120 | $943 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/17/2008 | 779567 | $1,586 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/20/2008 | 780226 | $1,252 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/20/2008 | 780033 | $939 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/20/2008 | 780482 | $344 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/26/2008 | 780615 | $1,536 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/26/2008 | 781584 | $3,018 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/26/2008 | 781254 | $738 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 6/26/2008 | 781319 | $2,214 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/3/2008 | 781675 | $1,467 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/3/2008 | 782331 | $1,722 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/3/2008 | 782257 | $898 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/9/2008 | 782666 | $430 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/9/2008 | 783299 | $967 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/9/2008 | 782758 | $2,181 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/15/2008 | 783390 | $1,163 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/15/2008 | 783633 | $396 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/15/2008 | 783707 | $1,421 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/15/2008 | 784090 | $876 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/24/2008 | 784424 | $835 | |
| M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | 7/24/2008 | 784258 | $1,501 | |
| | | TOTAL  M&M PRODUCE WORLD  INC | | | | $78,891 |
| M.R.S./M.G.C. CLEANING COMPANY | PO BOX 971 | CLINTON, MA 01510 | 5/1/2008 | 768905 | $1,153 | |
| M.R.S./M.G.C. CLEANING COMPANY | PO BOX 971 | CLINTON, MA 01510 | 6/17/2008 | 769772 | $1,840 | |
| M.R.S./M.G.C. CLEANING COMPANY | PO BOX 971 | CLINTON, MA 01510 | 6/17/2008 | 769646 | $2,700 | |
| M.R.S./M.G.C. CLEANING COMPANY | PO BOX 971 | CLINTON, MA 01510 | 6/20/2008 | 772983 | $2,700 | |
| M.R.S./M.G.C. CLEANING COMPANY | PO BOX 971 | CLINTON, MA 01510 | 6/27/2008 | 774147 | $2,700 | |
| | | TOTAL  M.R.S./M.G.C. CLEANING COMPANY | | | | $11,093 |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/11/2008 | 772254 | $444 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/11/2008 | 773391 | $488 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/11/2008 | 774475 | $444 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/11/2008 | 771087 | $444 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/11/2008 | 768955 | $465 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/11/2008 | 770086 | $695 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/16/2008 | 775403 | $444 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/16/2008 | 777888 | $493 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/16/2008 | 778828 | $444 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/16/2008 | 776602 | $444 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 6/23/2008 | 779717 | $401 | |
| MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | 7/23/2008 | 781817 | $560 | |
| | | TOTAL  MACINTOSH LINEN & UNIFORM RENT | | | | $5,768 |
| MARIO PEREZ | MARIO CLEANING  4008 38TH ST APT#4 | BRENTWOOD, MD 20722 | 6/18/2008 | 769547 | $4,200 | |

S&A Restaurant Corp.                                                                                       Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MARIO PEREZ | MARIO CLEANING  4008 38TH ST APT#4 | BRENTWOOD, MD 20722 | 6/23/2008 | 773951 | $2,400 | |
| MARIO PEREZ | MARIO CLEANING  4008 38TH ST APT#4 | BRENTWOOD, MD 20722 | 6/24/2008 | 774060 | $1,800 | |
| | | TOTAL  MARIO PEREZ | | | | $8,400 |
| MARK BRASSEAUX | 214 E FRENCHMANS BEND RD | MONROE, LA 71203 | 5/20/2008 | 774854 | $2,865 | |
| MARK BRASSEAUX | 214 E FRENCHMANS BEND RD | MONROE, LA 71203 | 5/28/2008 | 775951 | $467 | |
| MARK BRASSEAUX | 214 E FRENCHMANS BEND RD | MONROE, LA 71203 | 6/4/2008 | 777069 | $2,394 | |
| MARK BRASSEAUX | 214 E FRENCHMANS BEND RD | MONROE, LA 71203 | 6/25/2008 | 780502 | $3,684 | |
| MARK BRASSEAUX | 214 E FRENCHMANS BEND RD | MONROE, LA 71203 | 7/15/2008 | 783401 | $2,131 | |
| | | TOTAL  MARK BRASSEAUX | | | | $11,542 |
| MARK SHAW | 928 CHESTNUT AVENUE | BURLESON, TX 76028 | 5/2/2008 | 771853 | $1,845 | |
| MARK SHAW | 928 CHESTNUT AVENUE | BURLESON, TX 76028 | 6/10/2008 | 778445 | $1,477 | |
| MARK SHAW | 928 CHESTNUT AVENUE | BURLESON, TX 76028 | 6/23/2008 | 780243 | $779 | |
| MARK SHAW | 928 CHESTNUT AVENUE | BURLESON, TX 76028 | 7/10/2008 | 783642 | $665 | |
| MARK SHAW | 928 CHESTNUT AVENUE | BURLESON, TX 76028 | 7/14/2008 | 784100 | $653 | |
| | | TOTAL  MARK SHAW | | | | $5,419 |
| MARONEAL APTS  INC | 10932 OLD KATY ROAD | HOUSTON, TX 77043 | 5/12/2008 | 772672 | $21,646 | |
| MARONEAL APTS  INC | 10932 OLD KATY ROAD | HOUSTON, TX 77043 | 6/11/2008 | 777179 | $21,646 | |
| MARONEAL APTS  INC | 10932 OLD KATY ROAD | HOUSTON, TX 77043 | 7/14/2008 | 782125 | $21,646 | |
| | | TOTAL  MARONEAL APTS  INC | | | | $64,939 |
| MARVIN F. POER & COMPANY | PO BOX 660076 | DALLAS, TX 75266-0076 | 6/19/2008 | 780534 | $6,328 | |
| MARVIN F. POER & COMPANY | PO BOX 660076 | DALLAS, TX 75266-0076 | 6/19/2008 | 780535 | $9,020 | |
| | | TOTAL  MARVIN F. POER & COMPANY | | | | $15,348 |
| Marvin Poer | | | 5/19/2008 | | $204,000 | |
| Marvin Poer | | | 5/28/2008 | | $77,000 | |
| Marvin Poer | | | 5/30/2008 | | $174,000 | |
| Marvin Poer | | | 6/3/2008 | | $17,000 | |
| Marvin Poer | | | 6/4/2008 | | $99,000 | |
| Marvin Poer | | | 6/5/2008 | | $2,000 | |
| Marvin Poer | | | 6/9/2008 | | $41,000 | |
| Marvin Poer | | | 6/17/2008 | | $13,000 | |
| Marvin Poer | | | 6/23/2008 | | $7,000 | |
| | | TOTAL  Marvin Poer | | | | $634,000 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/6/2008 | 773038 | $9 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/6/2008 | 773041 | $83 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/6/2008 | 773039 | $6 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/7/2008 | 773040 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/13/2008 | 773798 | $270 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/20/2008 | 775048 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/20/2008 | 775049 | $9 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/27/2008 | 775762 | $216 | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:   08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 5/28/2008 | 775973 | $270 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/3/2008 | 777387 | $33 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/3/2008 | 777386 | $82 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/3/2008 | 777385 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/3/2008 | 777388 | $65 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/10/2008 | 777602 | $187 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/10/2008 | 778243 | $270 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/17/2008 | 779326 | $41 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/17/2008 | 779324 | $33 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/17/2008 | 779325 | $12 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/17/2008 | 779323 | $82 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/17/2008 | 779322 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/24/2008 | 780281 | $270 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 6/24/2008 | 780058 | $96 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/8/2008 | 782448 | $270 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/8/2008 | 781479 | $30 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/8/2008 | 781481 | $150 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/8/2008 | 781480 | $120 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/8/2008 | 781477 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/8/2008 | 781478 | $75 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/21/2008 | 784296 | $270 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/22/2008 | 783433 | $19 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/22/2008 | 783432 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/22/2008 | 783434 | $7 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/22/2008 | 783435 | $34 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/22/2008 | 783436 | $164 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/28/2008 | 785250 | $148 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/28/2008 | 785249 | $290 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/28/2008 | 785251 | $97 | |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | 7/28/2008 | 785248 | $11 | |
| | | TOTAL  MARYLAND CHILD SUPPORT ACCOUNT | | | | $5,460 |
| MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | 5/6/2008 | 773089 | $1,541 | |
| MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | 5/7/2008 | 772951 | $614 | |
| MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | 5/7/2008 | 772949 | $2,679 | |
| MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | 5/7/2008 | 772950 | $808 | |
| MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | 5/7/2008 | 772948 | $3,826 | |
| | | TOTAL  MARYLAND UNEMPLOYMENT INSURANC | | | | $9,469 |
| MATT CLARK | 162 HICKOK AVENUE | SYRACUSE, NY 13206 | 5/6/2008 | 772808 | $8,621 | |
| MATT CLARK | 162 HICKOK AVENUE | SYRACUSE, NY 13206 | 6/10/2008 | 778442 | $4,283 | |
| MATT CLARK | 162 HICKOK AVENUE | SYRACUSE, NY 13206 | 6/17/2008 | 778596 | $6,019 | |
| | | TOTAL  MATT CLARK | | | | $18,923 |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MAX RESTAURANT CLEANING | 7242 MICHAEL TERRACE | JACKSONVILLE, FL 32222 | 5/1/2008 | 768292 | $7,000 | |
| MAX RESTAURANT CLEANING | 7242 MICHAEL TERRACE | JACKSONVILLE, FL 32222 | 6/18/2008 | 769335 | $2,800 | |
| | | TOTAL  MAX RESTAURANT CLEANING | | | | $9,800 |
| MBM | | | 5/1/2008 | | $372,000 | |
| MBM | | | 5/2/2008 | | $468,000 | |
| MBM | | | 5/5/2008 | | $455,000 | |
| MBM | | | 5/6/2008 | | $468,000 | |
| MBM | | | 5/7/2008 | | $118,000 | |
| MBM | | | 5/8/2008 | | $423,000 | |
| MBM | | | 5/9/2008 | | $410,000 | |
| MBM | | | 5/12/2008 | | $374,000 | |
| MBM | | | 5/13/2008 | | $398,000 | |
| MBM | | | 5/14/2008 | | $115,000 | |
| MBM | | | 5/15/2008 | | $353,000 | |
| MBM | | | 5/16/2008 | | $404,000 | |
| MBM | | | 5/19/2008 | | $350,000 | |
| MBM | | | 5/20/2008 | | $402,000 | |
| MBM | | | 5/21/2008 | | $102,000 | |
| MBM | | | 5/22/2008 | | $367,000 | |
| MBM | | | 5/23/2008 | | $379,000 | |
| MBM | | | 5/27/2008 | | $703,000 | |
| MBM | | | 5/28/2008 | | $64,000 | |
| MBM | | | 5/29/2008 | | $346,000 | |
| MBM | | | 5/30/2008 | | $314,000 | |
| MBM | | | 6/2/2008 | | $271,000 | |
| MBM | | | 6/3/2008 | | $389,000 | |
| MBM | | | 6/4/2008 | | $106,000 | |
| MBM | | | 6/5/2008 | | $390,000 | |
| MBM | | | 6/6/2008 | | $399,000 | |
| MBM | | | 6/9/2008 | | $310,000 | |
| MBM | | | 6/10/2008 | | $358,000 | |
| MBM | | | 6/11/2008 | | $82,000 | |
| MBM | | | 6/12/2008 | | $331,000 | |
| MBM | | | 6/13/2008 | | $302,000 | |
| MBM | | | 6/16/2008 | | $253,000 | |
| MBM | | | 6/17/2008 | | $377,000 | |
| MBM | | | 6/18/2008 | | $127,000 | |
| MBM | | | 6/19/2008 | | $351,000 | |
| MBM | | | 6/30/2008 | | $212,000 | |
| MBM | | | 7/1/2008 | | $1,847,000 | |
| MBM | | | 7/2/2008 | | $108,000 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MBM | | | 7/3/2008 | | $289,000 | |
| MBM | | | 7/7/2008 | | $589,000 | |
| MBM | | | 7/8/2008 | | $388,000 | |
| MBM | | | 7/9/2008 | | $97,000 | |
| MBM | | | 7/10/2008 | | $318,000 | |
| MBM | | | 7/11/2008 | | $345,000 | |
| MBM | | | 7/14/2008 | | $290,000 | |
| MBM | | | 7/15/2008 | | $318,000 | |
| MBM | | | 7/16/2008 | | $79,000 | |
| MBM | | | 7/17/2008 | | $279,800 | |
| MBM | | | 7/18/2008 | | $267,000 | |
| MBM | | | 7/21/2008 | | $268,000 | |
| MBM | | | 7/22/2008 | | $306,000 | |
| MBM | | | 7/23/2008 | | $59,000 | |
| | | TOTAL  MBM | | | | $17,490,800 |
| MCGLADREY & PULLEN  LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/10/2008 | 769567 | $20,000 | |
| MCGLADREY & PULLEN  LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | 6/10/2008 | 769566 | $20,000 | |
| | | TOTAL  MCGLADREY & PULLEN  LLP | | | | $40,000 |
| MCI | PO BOX 382040 | PITTSBURGH, PA 15251-8040 | 5/16/2008 | 770730 | $2,034 | |
| MCI | PO BOX 382040 | PITTSBURGH, PA 15251-8040 | 5/16/2008 | 766437 | $2,036 | |
| MCI | PO BOX 382040 | PITTSBURGH, PA 15251-8040 | 6/10/2008 | 776246 | $2,035 | |
| MCI | PO BOX 382040 | PITTSBURGH, PA 15251-8040 | 6/26/2008 | 779244 | $2,035 | |
| | | TOTAL  MCI | | | | $8,140 |
| MCKINNEY LAND 252  LTD | % REMINGTON PARTNERS  8222 DOUGLAS AVE, SUITE 509 | DALLAS, TX 75225-5948 | 5/12/2008 | 772755 | $8,708 | |
| MCKINNEY LAND 252  LTD | % REMINGTON PARTNERS  8222 DOUGLAS AVE, SUITE 509 | DALLAS, TX 75225-5948 | 6/10/2008 | 777264 | $8,708 | |
| MCKINNEY LAND 252  LTD | % REMINGTON PARTNERS  8222 DOUGLAS AVE, SUITE 509 | DALLAS, TX 75225-5948 | 7/11/2008 | 782212 | $8,708 | |
| | | TOTAL  MCKINNEY LAND 252  LTD | | | | $26,125 |
| MEGAPLEX FOUR  INC | % ENTERTAINMENT PROPERTIES TRUST | KANSAS CITY, MO 64187-0631 | 5/13/2008 | 772665 | $18,333 | |
| MEGAPLEX FOUR  INC | % ENTERTAINMENT PROPERTIES TRUST | KANSAS CITY, MO 64187-0631 | 6/10/2008 | 777172 | $18,333 | |
| MEGAPLEX FOUR  INC | % ENTERTAINMENT PROPERTIES TRUST | KANSAS CITY, MO 64187-0631 | 7/10/2008 | 782118 | $18,333 | |
| | | TOTAL  MEGAPLEX FOUR  INC | | | | $55,000 |
| MEIJER INC. | ATTN: REAL ESTATE DEPT  2929 WALKER AVENUE NW | GRAND RAPIDS, MI 49544 | 5/13/2008 | 772695 | $3,333 | |
| MEIJER INC. | ATTN: REAL ESTATE DEPT  2929 WALKER AVENUE NW | GRAND RAPIDS, MI 49544 | 6/11/2008 | 777204 | $3,333 | |
| MEIJER INC. | ATTN: REAL ESTATE DEPT  2929 WALKER AVENUE NW | GRAND RAPIDS, MI 49544 | 6/13/2008 | 777203 | $5,000 | |
| MEIJER INC. | ATTN: REAL ESTATE DEPT  2929 WALKER AVENUE NW | GRAND RAPIDS, MI 49544 | 7/11/2008 | 782149 | $3,333 | |
| | | TOTAL  MEIJER INC. | | | | $15,000 |
| METRONATIONAL CORPORATION | FEDERAL EAST, DEPT #5003  PO BOX 200346 | DALLAS, TX 75320-0346 | 5/13/2008 | 772760 | $6,336 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| METRONATIONAL CORPORATION | FEDERAL EAST, DEPT #5003   PO BOX 200346 | DALLAS, TX 75320-0346 | 6/10/2008 | 777269 | $8,267 | |
| METRONATIONAL CORPORATION | FEDERAL EAST, DEPT #5003   PO BOX 200346 | DALLAS, TX 75320-0346 | 7/11/2008 | 782217 | $8,267 | |
| | | TOTAL  METRONATIONAL CORPORATION | | | | $22,870 |
| METROPOLITAN PROPERTY AND | CASUALTY INSURANCE COMPANY PO BOX 8500-3895 | PHILADELPHIA, PA 19178-3895 | 5/2/2008 | 773192 | $3,083 | |
| METROPOLITAN PROPERTY AND | CASUALTY INSURANCE COMPANY PO BOX 8500-3895 | PHILADELPHIA, PA 19178-3895 | 6/9/2008 | 777513 | $4,786 | |
| METROPOLITAN PROPERTY AND | CASUALTY INSURANCE COMPANY PO BOX 8500-3895 | PHILADELPHIA, PA 19178-3895 | 7/3/2008 | 782298 | $3,447 | |
| | | TOTAL  METROPOLITAN PROPERTY AND | | | | $11,316 |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | DETROIT, MI 482770000 | 5/27/2008 | 775874 | $3,326 | |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | DETROIT, MI 482770000 | 6/25/2008 | 780714 | $3,997 | |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | DETROIT, MI 482770000 | 7/25/2008 | 784657 | $3,470 | |
| | | TOTAL  MICHIGAN DEPT. OF TREASURY | | | | $10,793 |
| MICHIGAN PLAZA LLC | MICHIGAN PLAZA LLC LOCKBOX   PO BOX 88181 EXPEDITE WAY | CHICAGO, IL 60695-0001 | 5/12/2008 | 772690 | $35,681 | |
| MICHIGAN PLAZA LLC | MICHIGAN PLAZA LLC LOCKBOX   PO BOX 88181 EXPEDITE WAY | CHICAGO, IL 60695-0001 | 6/12/2008 | 777200 | $35,681 | |
| MICHIGAN PLAZA LLC | MICHIGAN PLAZA LLC LOCKBOX   PO BOX 88181 EXPEDITE WAY | CHICAGO, IL 60695-0001 | 7/14/2008 | 782143 | $35,681 | |
| | | TOTAL  MICHIGAN PLAZA LLC | | | | $107,042 |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 773049 | $36 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772905 | $35 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772908 | $88 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772910 | $174 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772907 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772909 | $47 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772911 | $141 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/6/2008 | 772906 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774939 | $174 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 775055 | $46 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774937 | $63 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774935 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774934 | $82 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774936 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774938 | $34 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 5/20/2008 | 774940 | $110 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777100 | $174 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777095 | $87 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777101 | $105 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777096 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777097 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777098 | $64 | |
| MICHIGAN STATE DISBURSEMENT | UNIT   PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777099 | $35 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/3/2008 | 777396 | $47 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779212 | $174 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779213 | $120 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779210 | $80 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779214 | $218 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779211 | $43 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779208 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779207 | $67 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/16/2008 | 779209 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 6/18/2008 | 779333 | $33 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781365 | $46 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781361 | $47 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781360 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781364 | $100 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781358 | $50 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781359 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781363 | $174 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/1/2008 | 781362 | $25 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783454 | $23 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783459 | $174 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783456 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783460 | $112 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 781489 | $31 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783458 | $28 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783455 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/11/2008 | 783461 | $123 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785129 | $134 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 783453 | $5 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785132 | $94 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785130 | $58 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785133 | $97 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785131 | $31 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785127 | $72 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 785128 | $90 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/22/2008 | 783457 | $52 | |
| MICHIGAN STATE DISBURSEMENT | UNIT  PO BOX 30350 | LANSING, MI 48909-7850 | 7/25/2008 | 785259 | $19 | |
| | | | TOTAL  MICHIGAN STATE DISBURSEMENT | | | $5,205 |
| MIPAL REALTY COMPANY | 222 GRAND AVENUE | ENGLEWOOD, NJ 076310000 | 5/23/2008 | 772629 | $10,417 | |
| MIPAL REALTY COMPANY | 222 GRAND AVENUE | ENGLEWOOD, NJ 076310000 | 6/10/2008 | 777139 | $10,417 | |
| MIPAL REALTY COMPANY | 222 GRAND AVENUE | ENGLEWOOD, NJ 076310000 | 7/11/2008 | 782086 | $10,417 | |
| | | | TOTAL  MIPAL REALTY COMPANY | | | $31,250 |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| MISSOURI WITHOLDING TAX | MO DEPT OF REVENUE  BOX 999 | JEFFERSON CTY, MO 651080000 | 5/14/2008 | 772955 | $1,863 | |
| MISSOURI WITHOLDING TAX | MO DEPT OF REVENUE  BOX 999 | JEFFERSON CTY, MO 651080000 | 5/21/2008 | 775147 | $1,795 | |
| MISSOURI WITHOLDING TAX | MO DEPT OF REVENUE  BOX 999 | JEFFERSON CTY, MO 651080000 | 6/24/2008 | 780186 | $2,473 | |
| TOTAL  MISSOURI WITHOLDING TAX | | | | | | $6,130 |
| MONTGOMERY COSCIA GREILICH LLP | 2701 DALLAS PARKWAY, SUITE 300 | PLANO, TX 75093 | 6/17/2008 | 750645 | $6,482 | |
| TOTAL  MONTGOMERY COSCIA GREILICH LLP | | | | | | $6,482 |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 767723 | $394 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 768489 | $432 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 766320 | $299 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 768737 | $540 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 767620 | $152 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 768606 | $32,242 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/13/2008 | 766043 | $121 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 771737 | $162 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 769268 | $181 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 769795 | $327 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 771799 | $32,322 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 771417 | $162 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 770858 | $530 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/17/2008 | 769681 | $1,597 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/20/2008 | 773987 | $94 | |
| MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | 6/24/2008 | 774157 | $170 | |
| TOTAL  MORVEN INDUSTRIES  INC. | | | | | | $69,724 |
| MR JOE NEIL HAYNIE | 1700 SW 12TH AVE | BOCA RATON, FL 334320000 | 5/20/2008 | 4799 | $2,650 | |
| MR JOE NEIL HAYNIE | 1700 SW 12TH AVE | BOCA RATON, FL 334320000 | 6/13/2008 | 4849 | $2,650 | |
| MR JOE NEIL HAYNIE | 1700 SW 12TH AVE | BOCA RATON, FL 334320000 | 7/15/2008 | 4880 | $2,650 | |
| TOTAL  MR JOE NEIL HAYNIE | | | | | | $7,950 |
| MRG TEAM HOPE | c/o S&A RESTAURANT CORPORATION  6500 INTERNATIONAL PKWY #1000 | PLANO, TX 75093 | 6/6/2008 | 770841 | $1,774 | |
| MRG TEAM HOPE | c/o S&A RESTAURANT CORPORATION  6500 INTERNATIONAL PKWY #1000 | PLANO, TX 75093 | 6/6/2008 | 777131 | $3,567 | |
| MRG TEAM HOPE | c/o S&A RESTAURANT CORPORATION  6500 INTERNATIONAL PKWY #1000 | PLANO, TX 75093 | 6/13/2008 | 780361 | $2,352 | |
| TOTAL  MRG TEAM HOPE | | | | | | $7,693 |
| MULLIN HOUSE | 2425 N CENTRAL EXPRESSWAY SUITE 200 | RICHARDSON, TX 75080 | 6/13/2008 | 776551 | $4,030 | |
| MULLIN HOUSE | 2425 N CENTRAL EXPRESSWAY SUITE 200 | RICHARDSON, TX 75080 | 6/13/2008 | 771035 | $1,661 | |
| TOTAL  MULLIN HOUSE | | | | | | $5,690 |
| MWC HOLDINGS, INC | CLEAN SWEEPERS OF TEXAS  6209 WINTER PARK DR | N RICHLAND HILLS, TX 76180 | 6/19/2008 | 773253 | $7,172 | |
| MWC HOLDINGS, INC | CLEAN SWEEPERS OF TEXAS  6209 WINTER PARK DR | N RICHLAND HILLS, TX 76180 | 6/20/2008 | 773958 | $22,807 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| MWC HOLDINGS, INC | CLEAN SWEEPERS OF TEXAS  6209 WINTER PARK DR | N RICHLAND HILLS, TX 76180 | 6/20/2008 | 774120 | $3,063 | |
| | | TOTAL  MWC HOLDINGS, INC | | | | $33,042 |
| NAAN PROPERTIES  LLC | 2814 ACORN WOOD WAY | HOUSTON, TX 77059 | 5/13/2008 | 772757 | $6,667 | |
| NAAN PROPERTIES  LLC | 2814 ACORN WOOD WAY | HOUSTON, TX 77059 | 6/10/2008 | 777266 | $6,667 | |
| NAAN PROPERTIES  LLC | 2814 ACORN WOOD WAY | HOUSTON, TX 77059 | 7/14/2008 | 782214 | $6,667 | |
| | | TOTAL  NAAN PROPERTIES  LLC | | | | $20,000 |
| NAIDIP HOSPITALITY-I  LLC | DBA DAYS INN  2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 5/9/2008 | 772782 | $1,879 | |
| NAIDIP HOSPITALITY-I  LLC | DBA DAYS INN  2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 6/13/2008 | 777292 | $1,879 | |
| NAIDIP HOSPITALITY-I  LLC | DBA DAYS INN  2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 7/10/2008 | 782241 | $1,879 | |
| | | TOTAL  NAIDIP HOSPITALITY-I  LLC | | | | $5,638 |
| NAIDIP HOSPITALITY-II, LLC | 2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 5/9/2008 | 4810 | $1,267 | |
| NAIDIP HOSPITALITY-II, LLC | 2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 5/9/2008 | 4809 | $8,719 | |
| NAIDIP HOSPITALITY-II, LLC | 2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 6/13/2008 | 4859 | $8,719 | |
| NAIDIP HOSPITALITY-II, LLC | 2522 NORTH DALE MABRY HIGHWAY | TAMPA, FL 33607 | 7/10/2008 | 4890 | $8,719 | |
| | | TOTAL  NAIDIP HOSPITALITY-II, LLC | | | | $27,425 |
| NATIONAL GUARDIAN SECURITY | SERVICES, LP  870 N DOROTHY, SUITE 710 | RICHARDSON, TX 75081 | 6/13/2008 | 773479 | $2,335 | |
| NATIONAL GUARDIAN SECURITY | SERVICES, LP  870 N DOROTHY, SUITE 710 | RICHARDSON, TX 75081 | 6/13/2008 | 775499 | $1,189 | |
| NATIONAL GUARDIAN SECURITY | SERVICES, LP  870 N DOROTHY, SUITE 710 | RICHARDSON, TX 75081 | 6/13/2008 | 774620 | $1,758 | |
| NATIONAL GUARDIAN SECURITY | SERVICES, LP  870 N DOROTHY, SUITE 710 | RICHARDSON, TX 75081 | 6/13/2008 | 770203 | $350 | |
| | | TOTAL  NATIONAL GUARDIAN SECURITY | | | | $5,633 |
| NEW EDGE NETWORK  INC | NEW EDGE NETWORKS  UNIT 47, PO BOX 4800 | PORTLAND, OR 97208 | 5/2/2008 | 766158 | $37,268 | |
| NEW EDGE NETWORK  INC | NEW EDGE NETWORKS  UNIT 47, PO BOX 4800 | PORTLAND, OR 97208 | 5/2/2008 | 769754 | $38,437 | |
| NEW EDGE NETWORK  INC | NEW EDGE NETWORKS  UNIT 47, PO BOX 4800 | PORTLAND, OR 97208 | 6/17/2008 | 776227 | $36,826 | |
| NEW EDGE NETWORK  INC | NEW EDGE NETWORKS  UNIT 47, PO BOX 4800 | PORTLAND, OR 97208 | 7/7/2008 | 780415 | $35,605 | |
| | | TOTAL  NEW EDGE NETWORK  INC | | | | $148,135 |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772894 | $158 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772037 | $47 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772038 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772039 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772035 | $105 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772034 | $4 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/6/2008 | 772036 | $138 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/13/2008 | 773793 | $385 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/13/2008 | 773794 | $410 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/13/2008 | 773792 | $394 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/13/2008 | 773795 | $322 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/19/2008 | 774236 | $5 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/19/2008 | 774240 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/19/2008 | 774238 | $138 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/19/2008 | 774239 | $40 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/19/2008 | 774237 | $128 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/19/2008 | 774241 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/20/2008 | 774924 | $111 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/28/2008 | 775969 | $410 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/28/2008 | 775970 | $322 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/28/2008 | 775967 | $394 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 5/28/2008 | 775968 | $385 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/2/2008 | 776383 | $1 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/2/2008 | 776385 | $138 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/2/2008 | 776388 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/2/2008 | 776386 | $71 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/2/2008 | 776384 | $58 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/2/2008 | 776387 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/10/2008 | 778239 | $410 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/10/2008 | 778238 | $385 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/10/2008 | 778240 | $322 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/10/2008 | 778237 | $394 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 780276 | $385 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 778641 | $138 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 778643 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 778645 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 780275 | $394 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 780277 | $410 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/24/2008 | 780278 | $322 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/27/2008 | 778640 | $37 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/27/2008 | 778644 | $19 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/27/2008 | 778642 | $48 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/30/2008 | 780654 | $59 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/30/2008 | 780655 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/30/2008 | 780653 | $138 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/30/2008 | 780657 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 6/30/2008 | 780656 | $20 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/8/2008 | 782445 | $410 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/8/2008 | 782443 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/8/2008 | 782446 | $322 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/8/2008 | 782444 | $385 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/8/2008 | 782442 | $394 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/11/2008 | 782808 | $22 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/11/2008 | 782806 | $50 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/11/2008 | 782807 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/11/2008 | 782809 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/21/2008 | 784291 | $385 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/21/2008 | 784292 | $410 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/21/2008 | 784293 | $322 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/21/2008 | 784289 | $394 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/22/2008 | 784608 | $30 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/22/2008 | 784609 | $250 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/22/2008 | 784606 | $59 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/22/2008 | 784607 | $100 | |
| NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER  PO BOX 4880 | TRENTON, NJ 08650 | 7/24/2008 | 784290 | $250 | |
| | | | TOTAL  NEW JERSEY FAMILY SUPPORT | | | $13,779 |
| NEWMAN FAMILY INVESTMENT CO | 22371 NEWMAN LANE | DEARBORN, MI 481240000 | 5/14/2008 | 3282 | $5,510 | |
| NEWMAN FAMILY INVESTMENT CO | 22371 NEWMAN LANE | DEARBORN, MI 481240000 | 5/14/2008 | 772637 | $11,500 | |
| NEWMAN FAMILY INVESTMENT CO | 22371 NEWMAN LANE | DEARBORN, MI 481240000 | 6/11/2008 | 3297 | $5,510 | |
| NEWMAN FAMILY INVESTMENT CO | 22371 NEWMAN LANE | DEARBORN, MI 481240000 | 6/11/2008 | 777146 | $11,500 | |
| NEWMAN FAMILY INVESTMENT CO | 22371 NEWMAN LANE | DEARBORN, MI 481240000 | 7/11/2008 | 3312 | $5,510 | |
| NEWMAN FAMILY INVESTMENT CO | 22371 NEWMAN LANE | DEARBORN, MI 481240000 | 7/11/2008 | 782095 | $11,500 | |
| | | | TOTAL  NEWMAN FAMILY INVESTMENT CO | | | $51,031 |
| NORA GONZALEZ | 2158 MAIL AVE | DALLAS, TX 75235 | 5/13/2008 | 774124 | $3,660 | |
| NORA GONZALEZ | 2158 MAIL AVE | DALLAS, TX 75235 | 6/20/2008 | 779453 | $542 | |
| NORA GONZALEZ | 2158 MAIL AVE | DALLAS, TX 75235 | 7/14/2008 | 784098 | $1,525 | |
| | | | TOTAL  NORA GONZALEZ | | | $5,726 |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/20/2008 | 769793 | $6,706 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/20/2008 | 768732 | $10,000 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/23/2008 | 773210 | $2,631 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/23/2008 | 772995 | $2,042 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/28/2008 | 772848 | $2,217 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/28/2008 | 774871 | $10,234 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 5/29/2008 | 775162 | $12,786 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 6/3/2008 | 776167 | $3,973 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 6/10/2008 | 778333 | $6,028 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 6/12/2008 | 778402 | $3,130 | |
| NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | 6/23/2008 | 780577 | $1,035 | |
| | | | TOTAL  NORTH TEXAS ICE | | | $60,780 |
| NORTHWOODS LIMITED PARTNERSHIP | DBA CROSSROADS  % THE SEMBLER CO | ST. PETERSBURG, FL 33743-1847 | 5/13/2008 | 772654 | $16,293 | |
| NORTHWOODS LIMITED PARTNERSHIP | DBA CROSSROADS  % THE SEMBLER CO | ST. PETERSBURG, FL 33743-1847 | 6/10/2008 | 777163 | $16,293 | |
| NORTHWOODS LIMITED PARTNERSHIP | DBA CROSSROADS  % THE SEMBLER CO | ST. PETERSBURG, FL 33743-1847 | 7/11/2008 | 782107 | $15,364 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  NORTHWOODS LIMITED PARTNERSHIP | | | | $47,951 |
| NTN COMMUNICATIONS INC | WELLS PAYMENT EXPRESS  DEPT. 1088 | LOS ANGELES, CA 90084-1088 | 5/21/2008 | 769262 | $18,154 | |
| NTN COMMUNICATIONS INC | WELLS PAYMENT EXPRESS  DEPT. 1088 | LOS ANGELES, CA 90084-1088 | 6/3/2008 | 775110 | $420 | |
| NTN COMMUNICATIONS INC | WELLS PAYMENT EXPRESS  DEPT. 1088 | LOS ANGELES, CA 90084-1088 | 6/4/2008 | 773736 | $17,834 | |
| NTN COMMUNICATIONS INC | WELLS PAYMENT EXPRESS  DEPT. 1088 | LOS ANGELES, CA 90084-1088 | 6/24/2008 | 778518 | $17,834 | |
| | | TOTAL  NTN COMMUNICATIONS INC | | | | $54,242 |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 5/20/2008 | 768735 | $1,470 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 5/28/2008 | 773211 | $190 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 5/28/2008 | 773132 | $363 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 5/28/2008 | 772790 | $122 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 5/28/2008 | 772997 | $127 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 5/29/2008 | 772841 | $33,200 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/3/2008 | 775917 | $4,743 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/3/2008 | 776075 | $188 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/3/2008 | 776169 | $181 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/6/2008 | 776298 | $595 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/9/2008 | 776983 | $3,265 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 777296 | $22,559 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 777036 | $363 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 777736 | $495 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 778334 | $221 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 777547 | $215 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 777462 | $317 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 778403 | $693 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/10/2008 | 778547 | $637 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/20/2008 | 780370 | $3,000 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/24/2008 | 781307 | $561 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 6/24/2008 | 781243 | $610 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/7/2008 | 782380 | $868 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/7/2008 | 782322 | $332 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/7/2008 | 782252 | $490 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/7/2008 | 782648 | $5 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/7/2008 | 781426 | $611 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 782729 | $402 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 784251 | $5,248 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 784403 | $65 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 784355 | $78 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 785035 | $190 | |
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 785093 | $63 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| NUCO2 INC. | PO BOX 9011 | STUART, FL 34995 | 7/22/2008 | 784533 | $277 | |
| | | TOTAL  NUCO2 INC. | | | | $82,746 |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/7/2008 | 772917 | $73 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/7/2008 | 772916 | $145 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/7/2008 | 772915 | $94 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/8/2008 | 773179 | $45 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/8/2008 | 773058 | $30 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/14/2008 | 773925 | $118 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/19/2008 | 774133 | $5 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/21/2008 | 775063 | $33 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/21/2008 | 774943 | $194 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/21/2008 | 774944 | $77 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 5/28/2008 | 775861 | $117 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/4/2008 | 777105 | $17 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/4/2008 | 777108 | $30 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/4/2008 | 777408 | $22 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/4/2008 | 777107 | $290 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/4/2008 | 777109 | $35 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/4/2008 | 777106 | $154 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | STUART, NY 12212-5363 | 6/10/2008 | 777699 | $154 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/17/2008 | 779220 | $290 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/17/2008 | 779221 | $67 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/17/2008 | 779218 | $17 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/17/2008 | 779219 | $199 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 6/25/2008 | 780167 | $169 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/2/2008 | 781373 | $129 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/2/2008 | 781375 | $66 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/2/2008 | 781372 | $204 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/2/2008 | 781371 | $17 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/2/2008 | 781370 | $100 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/2/2008 | 781374 | $290 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/8/2008 | 782592 | $40 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/14/2008 | 783483 | $68 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/14/2008 | 783482 | $290 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/14/2008 | 783481 | $103 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/15/2008 | 783480 | $204 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/15/2008 | 783477 | $100 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/15/2008 | 783479 | $17 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/15/2008 | 783478 | $120 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/22/2008 | 784327 | $229 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/22/2008 | 784221 | $87 | |

S&A Restaurant Corp.                                                                                       Attachment 3b

Case Number:       08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/23/2008 | 785138 | $171 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/23/2008 | 785139 | $290 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/23/2008 | 785140 | $39 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/23/2008 | 785137 | $101 | |
| NYS CHILD SUPPORT PROCESSING | CENTER  PO BOX 15363 | ALBANY, NY 12212-5363 | 7/23/2008 | 785136 | $83 | |
| | | TOTAL  NYS CHILD SUPPORT PROCESSING | | | | $5,123 |
| OAKLEAF WASTE MANAGEMENT, INC | 36821 EAGLE WAY | CHICAGO, IL 60678-1368 | 6/5/2008 | 773960 | $107,108 | |
| OAKLEAF WASTE MANAGEMENT, INC | 36821 EAGLE WAY | CHICAGO, IL 60678-1368 | 6/24/2008 | 778520 | $109,019 | |
| | | TOTAL  OAKLEAF WASTE MANAGEMENT, INC | | | | $216,127 |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 771229 | $5,429 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 769102 | $1,119 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 766778 | $6,320 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 770223 | $1,865 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 768112 | $1,882 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 765636 | $888 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/11/2008 | 772410 | $965 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/12/2008 | 774641 | $1,921 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/12/2008 | 773499 | $1,697 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/12/2008 | 775527 | $1,278 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/24/2008 | 778938 | $1,472 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/24/2008 | 776743 | $3,157 | |
| OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | 6/24/2008 | 778006 | $3,639 | |
| | | TOTAL  OFFICE DEPOT  INC | | | | $31,633 |
| OFFICE TWO LIMITED PARTNERSHIP | % PNC BANK, NATIONAL ASSOCIATI PO BOX 827159 | PHILADELPHIA, PA 19182-7159 | 5/9/2008 | 772699 | $6,250 | |
| OFFICE TWO LIMITED PARTNERSHIP | % PNC BANK, NATIONAL ASSOCIATI PO BOX 827159 | PHILADELPHIA, PA 19182-7159 | 6/10/2008 | 777208 | $8,115 | |
| OFFICE TWO LIMITED PARTNERSHIP | % PNC BANK, NATIONAL ASSOCIATI PO BOX 827159 | PHILADELPHIA, PA 19182-7159 | 6/24/2008 | 781532 | $4,167 | |
| OFFICE TWO LIMITED PARTNERSHIP | % PNC BANK, NATIONAL ASSOCIATI PO BOX 827159 | PHILADELPHIA, PA 19182-7159 | 6/24/2008 | 777209 | $4,292 | |
| OFFICE TWO LIMITED PARTNERSHIP | % PNC BANK, NATIONAL ASSOCIATI PO BOX 827159 | PHILADELPHIA, PA 19182-7159 | 7/11/2008 | 782153 | $6,250 | |
| OFFICE TWO LIMITED PARTNERSHIP | % PNC BANK, NATIONAL ASSOCIATI PO BOX 827159 | PHILADELPHIA, PA 19182-7159 | 7/11/2008 | 782154 | $4,167 | |
| | | TOTAL  OFFICE TWO LIMITED PARTNERSHIP | | | | $33,240 |
| OHIO BUREAU OF EMPLOYMENT SERV | 145 S. FRONT ST  P.O. BOX 923 | COLUMBUS, OH 432160000 | 5/7/2008 | 773091 | $5,114 | |
| | | TOTAL  OHIO BUREAU OF EMPLOYMENT SERV | | | | $5,114 |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772051 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772056 | $169 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772054 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772055 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772057 | $24 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772059 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772060 | $122 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772061 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772062 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772904 | $178 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772065 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772064 | $130 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772067 | $94 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 773047 | $237 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772053 | $190 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772063 | $63 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772052 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772066 | $143 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772058 | $8 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772050 | $143 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/6/2008 | 772903 | $129 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773906 | $160 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773902 | $221 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773901 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773907 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773905 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773903 | $26 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/13/2008 | 773904 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774258 | $126 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774262 | $122 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774254 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774257 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774256 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774255 | $190 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774259 | $17 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774267 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774252 | $112 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774260 | $8 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774253 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774268 | $143 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774266 | $130 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774265 | $63 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774264 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774269 | $94 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774261 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/19/2008 | 774263 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/20/2008 | 774932 | $98 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/20/2008 | 774933 | $41 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/20/2008 | 775053 | $237 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 775996 | $26 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 775999 | $160 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 775995 | $221 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 776000 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 775998 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 775994 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 5/28/2008 | 775997 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776402 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776408 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776401 | $126 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776409 | $21 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776410 | $8 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776411 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776412 | $122 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776413 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776415 | $63 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776418 | $94 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776406 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 777094 | $77 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776403 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776407 | $121 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776417 | $143 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776404 | $190 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 777393 | $237 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 777093 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776414 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/3/2008 | 776416 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/4/2008 | 776405 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778267 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778268 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778270 | $754 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778271 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778265 | $221 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778269 | $160 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778264 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/11/2008 | 778266 | $26 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/17/2008 | 779330 | $237 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/17/2008 | 779206 | $181 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/17/2008 | 779205 | $24 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/17/2008 | 779331 | $88 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:     08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778665 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778668 | $143 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778659 | $121 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778666 | $63 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778667 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778663 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778660 | $8 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780305 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780301 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780303 | $26 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780306 | $160 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780308 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778656 | $70 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780307 | $754 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780302 | $221 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778657 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778655 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778654 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778653 | $145 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778661 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778658 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778669 | $94 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 780304 | $228 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/24/2008 | 778662 | $122 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/25/2008 | 778664 | $89 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780668 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780669 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780677 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780676 | $89 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780675 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780674 | $122 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780673 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780672 | $5 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780680 | $143 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780678 | $27 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780666 | $55 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780671 | $121 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780665 | $132 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780670 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780667 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 6/27/2008 | 780679 | $58 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/1/2008 | 781356 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/1/2008 | 781357 | $181 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782577 | $754 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782576 | $160 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782578 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782575 | $235 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782573 | $27 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782572 | $229 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782574 | $235 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 782571 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 781485 | $237 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/9/2008 | 781486 | $88 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782821 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782819 | $47 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 783449 | $181 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782822 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782820 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782823 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782824 | $122 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782825 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782818 | $112 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782827 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782829 | $25 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782828 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/11/2008 | 782826 | $89 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/18/2008 | 784315 | $160 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/21/2008 | 784317 | $100 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/21/2008 | 784316 | $754 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/21/2008 | 784314 | $56 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784621 | $127 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784625 | $163 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784628 | $58 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784626 | $89 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784618 | $81 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784619 | $34 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 783450 | $88 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784622 | $92 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784620 | $135 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 785126 | $181 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784627 | $80 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784624 | $122 | |

S&A Restaurant Corp.                                                                      Attachment 3b

Case Number:      08-41898

**3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 783448 | $237 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/22/2008 | 784623 | $116 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/24/2008 | 785257 | $88 | |
| OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | 7/24/2008 | 785256 | $237 | |
| | | TOTAL OHIO CSPC | | | | $23,033 |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772030 | $102 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772023 | $90 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772032 | $103 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772033 | $109 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772026 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772029 | $147 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772024 | $19 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772028 | $95 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772025 | $18 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772027 | $10 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/5/2008 | 772031 | $120 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774233 | $149 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774232 | $127 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774230 | $95 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774226 | $90 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774234 | $103 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774235 | $109 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774231 | $147 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774229 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774228 | $49 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/16/2008 | 774227 | $51 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776378 | $79 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776373 | $34 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776382 | $109 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776376 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776381 | $103 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776380 | $18 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776377 | $51 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:        08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776379 | $15 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776375 | $60 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 5/30/2008 | 776374 | $62 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 6/24/2008 | 778635 | $59 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 6/24/2008 | 778639 | $109 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 6/24/2008 | 778638 | $103 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 6/24/2008 | 778637 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 6/24/2008 | 778636 | $57 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780651 | $103 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780650 | $111 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780649 | $72 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780652 | $47 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780648 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780647 | $71 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/2/2008 | 780646 | $73 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/10/2008 | 782804 | $78 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/10/2008 | 782801 | $239 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/10/2008 | 782805 | $5 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/10/2008 | 782800 | $248 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/10/2008 | 782802 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/10/2008 | 782803 | $50 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784604 | $83 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784602 | $14 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784603 | $54 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784600 | $181 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784599 | $189 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784601 | $172 | |
| OKLAHOMA CENTRALIZED SUPPORT | REGISTRY  PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | 7/22/2008 | 784605 | $5 | |
| | | TOTAL  OKLAHOMA CENTRALIZED SUPPORT | | | | $5,419 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26920 | OKLAHOMA CITY, OK 731260000 | 5/27/2008 | 775872 | $5,811 | |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26920 | OKLAHOMA CITY, OK 731260000 | 6/27/2008 | 780709 | $6,177 | |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26920 | OKLAHOMA CITY, OK 731260000 | 7/28/2008 | 784656 | $4,846 | |

S&A Restaurant Corp.                                                                                        Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  OKLAHOMA TAX COMMISSION | | | | $16,834 |
| ORANGE COUNTY TAX COLLECTOR | P.O. BOX 2551 | ORLANDO, FL 328020000 | 5/30/2008 | 5013800151 | $26,693 | |
| | | TOTAL  ORANGE COUNTY TAX COLLECTOR | | | | $26,693 |
| Other/Cashiers Checks | | | 5/1/2008 | | $22,000 | |
| Other/Cashiers Checks | | | 5/7/2008 | | $9,000 | |
| Other/Cashiers Checks | | | 5/8/2008 | | $4,000 | |
| Other/Cashiers Checks | | | 5/12/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 5/13/2008 | | $2,000 | |
| Other/Cashiers Checks | | | 5/14/2008 | | $28,000 | |
| Other/Cashiers Checks | | | 5/15/2008 | | $16,000 | |
| Other/Cashiers Checks | | | 5/16/2008 | | $4,000 | |
| Other/Cashiers Checks | | | 5/21/2008 | | $26,000 | |
| Other/Cashiers Checks | | | 5/22/2008 | | $3,000 | |
| Other/Cashiers Checks | | | 5/23/2008 | | $41,000 | |
| Other/Cashiers Checks | | | 5/27/2008 | | $4,000 | |
| Other/Cashiers Checks | | | 5/28/2008 | | $11,000 | |
| Other/Cashiers Checks | | | 5/29/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 5/30/2008 | | $2,000 | |
| Other/Cashiers Checks | | | 6/2/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 6/3/2008 | | $12,000 | |
| Other/Cashiers Checks | | | 6/4/2008 | | $28,000 | |
| Other/Cashiers Checks | | | 6/5/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 6/6/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 6/9/2008 | | $16,000 | |
| Other/Cashiers Checks | | | 6/10/2008 | | $8,000 | |
| Other/Cashiers Checks | | | 6/11/2008 | | $3,000 | |
| Other/Cashiers Checks | | | 6/16/2008 | | $21,000 | |
| Other/Cashiers Checks | | | 6/17/2008 | | $3,000 | |
| Other/Cashiers Checks | | | 6/18/2008 | | $14,000 | |
| Other/Cashiers Checks | | | 6/19/2008 | | $2,000 | |
| Other/Cashiers Checks | | | 6/23/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 6/24/2008 | | $9,000 | |
| Other/Cashiers Checks | | | 6/25/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 7/2/2008 | | $31,000 | |
| Other/Cashiers Checks | | | 7/3/2008 | | $11,000 | |
| Other/Cashiers Checks | | | 7/7/2008 | | $1,000 | |
| Other/Cashiers Checks | | | 7/8/2008 | | $2,000 | |
| Other/Cashiers Checks | | | 7/9/2008 | | $7,000 | |
| Other/Cashiers Checks | | | 7/11/2008 | | $23,000 | |
| Other/Cashiers Checks | | | 7/15/2008 | | $24,700 | |
| Other/Cashiers Checks | | | 7/16/2008 | | $1,000 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| Other/Cashiers Checks | | | 7/18/2008 | | $25,000 | |
| Other/Cashiers Checks | | | 7/21/2008 | | $9,000 | |
| Other/Cashiers Checks | | | 7/23/2008 | | $2,000 | |
| | | TOTAL Other/Cashiers Checks | | | | $431,700 |
| OVERTON PROPERTIES | 4200 S HULEN, SUITE 614 | FT WORTH, TX 761090000 | 5/12/2008 | 4800 | $7,708 | |
| OVERTON PROPERTIES | 4200 S HULEN, SUITE 614 | FT WORTH, TX 761090000 | 6/10/2008 | 4850 | $7,708 | |
| OVERTON PROPERTIES | 4200 S HULEN, SUITE 614 | FT WORTH, TX 761090000 | 7/10/2008 | 4881 | $7,708 | |
| | | TOTAL OVERTON PROPERTIES | | | | $23,125 |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/10/2008 | 768646 | $584 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/10/2008 | 770427 | $173 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/10/2008 | 771836 | $529 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/10/2008 | 770784 | $499 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/10/2008 | 769717 | $541 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/10/2008 | 768780 | $671 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/12/2008 | 773157 | $537 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/12/2008 | 774119 | $549 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/12/2008 | 775134 | $597 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/16/2008 | 777750 | $432 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/16/2008 | 778434 | $276 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/16/2008 | 777490 | $253 | |
| PALACE LAUNDRY, INC | LINENS OF THE WEEK  PO BOX 890712 | CHARLOTTE, NC 28289 | 6/16/2008 | 776200 | $529 | |
| | | TOTAL PALACE LAUNDRY, INC | | | | $6,170 |
| PAMELA ROCHFORD | 2528 EDGEWATER FALLS DRIVE | BRANDON, FL 33511 | 5/23/2008 | 774906 | $806 | |
| PAMELA ROCHFORD | 2528 EDGEWATER FALLS DRIVE | BRANDON, FL 33511 | 6/6/2008 | 777343 | $835 | |
| PAMELA ROCHFORD | 2528 EDGEWATER FALLS DRIVE | BRANDON, FL 33511 | 6/16/2008 | 778597 | $1,726 | |
| PAMELA ROCHFORD | 2528 EDGEWATER FALLS DRIVE | BRANDON, FL 33511 | 6/25/2008 | 780493 | $960 | |
| PAMELA ROCHFORD | 2528 EDGEWATER FALLS DRIVE | BRANDON, FL 33511 | 7/9/2008 | 782408 | $1,092 | |
| PAMELA ROCHFORD | 2528 EDGEWATER FALLS DRIVE | BRANDON, FL 33511 | 7/15/2008 | 784099 | $880 | |
| | | TOTAL PAMELA ROCHFORD | | | | $6,299 |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/16/2008 | 765681 | $2,432 | |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/16/2008 | 765680 | $1,786 | |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/16/2008 | 779255 | $1,808 | |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/16/2008 | 765682 | $5,200 | |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/16/2008 | 765685 | $2,128 | |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/18/2008 | 765684 | $1,932 | |
| PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS 10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | 6/23/2008 | 765686 | $1,463 | |
| | | TOTAL PARADISE SIGNS, INC | | | | $16,749 |
| PARISH OF JEFFERSON | SALES TAX DIVISION  BOX 627 | METAIRIE, LA 700040000 | 5/28/2008 | 776033 | $5,777 | |
| PARISH OF JEFFERSON | SALES TAX DIVISION  BOX 627 | METAIRIE, LA 700040000 | 6/27/2008 | 780528 | $5,484 | |

S&A Restaurant Corp.                                                                                              Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| | | TOTAL  PARISH OF JEFFERSON | | | | $11,261 |
| PARTNERSOURCE  INC | 8117 PRESTON ROAD, SUITE 530 | DALLAS, TX 75225 | 6/13/2008 | 774396 | $10,815 | |
| | | TOTAL  PARTNERSOURCE  INC | | | | $10,815 |
| Payroll Checks & ACH | | | 5/1/2008 | | $101,000 | |
| Payroll Checks & ACH | | | 5/2/2008 | | $177,000 | |
| Payroll Checks & ACH | | | 5/5/2008 | | $379,000 | |
| Payroll Checks & ACH | | | 5/6/2008 | | $228,000 | |
| Payroll Checks & ACH | | | 5/7/2008 | | $195,000 | |
| Payroll Checks & ACH | | | 5/8/2008 | | $295,000 | |
| Payroll Checks & ACH | | | 5/9/2008 | | $351,000 | |
| Payroll Checks & ACH | | | 5/12/2008 | | $468,000 | |
| Payroll Checks & ACH | | | 5/13/2008 | | $277,000 | |
| Payroll Checks & ACH | | | 5/15/2008 | | $99,000 | |
| Payroll Checks & ACH | | | 5/16/2008 | | $153,000 | |
| Payroll Checks & ACH | | | 5/19/2008 | | $338,000 | |
| Payroll Checks & ACH | | | 5/20/2008 | | $214,000 | |
| Payroll Checks & ACH | | | 5/21/2008 | | $203,000 | |
| Payroll Checks & ACH | | | 5/22/2008 | | $275,000 | |
| Payroll Checks & ACH | | | 5/23/2008 | | $367,000 | |
| Payroll Checks & ACH | | | 5/27/2008 | | $444,000 | |
| Payroll Checks & ACH | | | 5/28/2008 | | $1,611,000 | |
| Payroll Checks & ACH | | | 5/29/2008 | | $188,000 | |
| Payroll Checks & ACH | | | 5/30/2008 | | $202,000 | |
| Payroll Checks & ACH | | | 6/2/2008 | | $380,000 | |
| Payroll Checks & ACH | | | 6/3/2008 | | $238,000 | |
| Payroll Checks & ACH | | | 6/4/2008 | | $214,000 | |
| Payroll Checks & ACH | | | 6/5/2008 | | $283,000 | |
| Payroll Checks & ACH | | | 6/6/2008 | | $328,000 | |
| Payroll Checks & ACH | | | 6/9/2008 | | $439,000 | |
| Payroll Checks & ACH | | | 6/10/2008 | | $290,000 | |
| Payroll Checks & ACH | | | 6/11/2008 | | $1,409,000 | |
| Payroll Checks & ACH | | | 6/12/2008 | | $97,000 | |
| Payroll Checks & ACH | | | 6/13/2008 | | $168,000 | |
| Payroll Checks & ACH | | | 6/16/2008 | | $341,000 | |
| Payroll Checks & ACH | | | 6/17/2008 | | $211,000 | |
| Payroll Checks & ACH | | | 6/18/2008 | | $205,000 | |
| Payroll Checks & ACH | | | 6/19/2008 | | $264,000 | |
| Payroll Checks & ACH | | | 6/20/2008 | | $307,000 | |
| Payroll Checks & ACH | | | 6/23/2008 | | $413,000 | |
| Payroll Checks & ACH | | | 6/24/2008 | | $326,000 | |
| Payroll Checks & ACH | | | 6/25/2008 | | $410,000 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| Payroll Checks & ACH | | | 6/30/2008 | | $327,000 | |
| Payroll Checks & ACH | | | 7/1/2008 | | $237,000 | |
| Payroll Checks & ACH | | | 7/2/2008 | | $216,000 | |
| Payroll Checks & ACH | | | 7/3/2008 | | $263,000 | |
| Payroll Checks & ACH | | | 7/7/2008 | | $425,000 | |
| Payroll Checks & ACH | | | 7/8/2008 | | $409,000 | |
| Payroll Checks & ACH | | | 7/9/2008 | | $1,522,000 | |
| Payroll Checks & ACH | | | 7/10/2008 | | $90,000 | |
| Payroll Checks & ACH | | | 7/11/2008 | | $161,000 | |
| Payroll Checks & ACH | | | 7/14/2008 | | $316,000 | |
| Payroll Checks & ACH | | | 7/15/2008 | | $218,000 | |
| Payroll Checks & ACH | | | 7/16/2008 | | $172,000 | |
| Payroll Checks & ACH | | | 7/17/2008 | | $247,000 | |
| Payroll Checks & ACH | | | 7/18/2008 | | $263,000 | |
| Payroll Checks & ACH | | | 7/21/2008 | | $362,000 | |
| Payroll Checks & ACH | | | 7/22/2008 | | $309,000 | |
| Payroll Checks & ACH | | | 7/23/2008 | | $380,000 | |
| | | | TOTAL  Payroll Checks & ACH | | | $18,805,000 |
| Payroll Taxes | | | 5/1/2008 | | $19,000 | |
| Payroll Taxes | | | 5/2/2008 | | $287,000 | |
| Payroll Taxes | | | 5/5/2008 | | $512,000 | |
| Payroll Taxes | | | 5/6/2008 | | $20,000 | |
| Payroll Taxes | | | 5/7/2008 | | $213,000 | |
| Payroll Taxes | | | 5/9/2008 | | $259,000 | |
| Payroll Taxes | | | 5/12/2008 | | $202,000 | |
| Payroll Taxes | | | 5/13/2008 | | $21,000 | |
| Payroll Taxes | | | 5/14/2008 | | $22,000 | |
| Payroll Taxes | | | 5/15/2008 | | $4,000 | |
| Payroll Taxes | | | 5/16/2008 | | $303,000 | |
| Payroll Taxes | | | 5/19/2008 | | $467,000 | |
| Payroll Taxes | | | 5/20/2008 | | $26,000 | |
| Payroll Taxes | | | 5/21/2008 | | $204,000 | |
| Payroll Taxes | | | 5/22/2008 | | $3,000 | |
| Payroll Taxes | | | 5/23/2008 | | $264,000 | |
| Payroll Taxes | | | 5/27/2008 | | $19,000 | |
| Payroll Taxes | | | 5/28/2008 | | $5,000 | |
| Payroll Taxes | | | 5/30/2008 | | $328,000 | |
| Payroll Taxes | | | 6/2/2008 | | $459,000 | |
| Payroll Taxes | | | 6/3/2008 | | $22,000 | |
| Payroll Taxes | | | 6/4/2008 | | $218,000 | |
| Payroll Taxes | | | 6/5/2008 | | $2,000 | |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:        08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| Payroll Taxes | | | 6/6/2008 | | $242,000 | |
| Payroll Taxes | | | 6/9/2008 | | $191,000 | |
| Payroll Taxes | | | 6/10/2008 | | $18,000 | |
| Payroll Taxes | | | 6/11/2008 | | $26,000 | |
| Payroll Taxes | | | 6/12/2008 | | $4,000 | |
| Payroll Taxes | | | 6/13/2008 | | $290,000 | |
| Payroll Taxes | | | 6/16/2008 | | $684,000 | |
| Payroll Taxes | | | 6/17/2008 | | $26,000 | |
| Payroll Taxes | | | 6/18/2008 | | $215,000 | |
| Payroll Taxes | | | 6/20/2008 | | $241,000 | |
| Payroll Taxes | | | 6/23/2008 | | $194,000 | |
| Payroll Taxes | | | 6/24/2008 | | $19,000 | |
| Payroll Taxes | | | 6/30/2008 | | $449,000 | |
| Payroll Taxes | | | 7/1/2008 | | $19,000 | |
| Payroll Taxes | | | 7/2/2008 | | $181,000 | |
| Payroll Taxes | | | 7/3/2008 | | $7,000 | |
| Payroll Taxes | | | 7/7/2008 | | $414,000 | |
| Payroll Taxes | | | 7/8/2008 | | $16,000 | |
| Payroll Taxes | | | 7/9/2008 | | $25,000 | |
| Payroll Taxes | | | 7/11/2008 | | $269,000 | |
| Payroll Taxes | | | 7/14/2008 | | $471,300 | |
| Payroll Taxes | | | 7/15/2008 | | $19,000 | |
| Payroll Taxes | | | 7/16/2008 | | $160,000 | |
| Payroll Taxes | | | 7/18/2008 | | $204,000 | |
| Payroll Taxes | | | 7/21/2008 | | $173,000 | |
| Payroll Taxes | | | 7/22/2008 | | $16,000 | |
| Payroll Taxes | | | 7/23/2008 | | $19,000 | |
| | | | TOTAL  Payroll Taxes | | | $8,471,300 |
| PECOS PROPERTIES  LP | % FESTIVAL COMMERCIAL REAL ESTATE SERVICES | LOS ANGELES, CA 90045 | 6/16/2008 | 777159 | $15,717 | |
| PECOS PROPERTIES  LP | % FESTIVAL COMMERCIAL REAL ESTATE SERVICES | LOS ANGELES, CA 90045 | 6/24/2008 | 773721 | $12,925 | |
| PECOS PROPERTIES  LP | % FESTIVAL COMMERCIAL REAL ESTATE SERVICES | LOS ANGELES, CA 90045 | 6/24/2008 | 781607 | $15,717 | |
| PECOS PROPERTIES  LP | % FESTIVAL COMMERCIAL REAL ESTATE SERVICES | LOS ANGELES, CA 90045 | 6/24/2008 | 771726 | $8,824 | |
| | | | TOTAL  PECOS PROPERTIES  LP | | | $53,182 |
| PENNSYLVANIA DEPARTMENT OF | RECEIPTS AND CONTROL   P O BOX 2890 | HARRISBURG, PA 171050000 | 5/2/2008 | 771474 | $3,000 | |
| PENNSYLVANIA DEPARTMENT OF | RECEIPTS AND CONTROL   P O BOX 2890 | HARRISBURG, PA 171050000 | 6/17/2008 | 779578 | $3,500 | |
| PENNSYLVANIA DEPARTMENT OF | RECEIPTS AND CONTROL   P O BOX 2890 | HARRISBURG, PA 171050000 | 6/17/2008 | 779579 | $1,000 | |
| PENNSYLVANIA DEPARTMENT OF | RECEIPTS AND CONTROL   P O BOX 2890 | HARRISBURG, PA 171050000 | 6/17/2008 | 779577 | $3,000 | |
| | | | TOTAL  PENNSYLVANIA DEPARTMENT OF | | | $10,500 |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| PENNSYLVANIA UNEMPLOYMENT | P O BOX 68568 | HARRISBURG, PA 171050000 | 5/7/2008 | 772928 | $42,529 | |
| | | TOTAL  PENNSYLVANIA UNEMPLOYMENT | | | | $42,529 |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 5/7/2008 | 773164 | $801 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 5/7/2008 | 771984 | $741 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 5/21/2008 | 774830 | $1,212 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 5/28/2008 | 775937 | $216 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 5/29/2008 | 776106 | $2,006 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/5/2008 | 777336 | $413 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/11/2008 | 778440 | $1,688 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/11/2008 | 778212 | $461 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/16/2008 | 778595 | $756 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/23/2008 | 779449 | $2,101 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/24/2008 | 780236 | $756 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 6/25/2008 | 780489 | $468 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/1/2008 | 780625 | $452 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/1/2008 | 781325 | $700 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/2/2008 | 781454 | $828 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/9/2008 | 782766 | $1,373 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/9/2008 | 782339 | $170 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/14/2008 | 783396 | $700 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/24/2008 | 785053 | $1,151 | |
| PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | 7/24/2008 | 784436 | $150 | |
| | | TOTAL  PHILIP GOODENOUGH | | | | $17,142 |
| PHOEBE ELLSTON, LLC | PO BOX 272488 | TAMPA, FL 33688 | 6/24/2008 | 773970 | $5,450 | |
| | | TOTAL  PHOEBE ELLSTON, LLC | | | | $5,450 |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 5/7/2008 | 770944 | $4,583 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 5/7/2008 | 769950 | $3,372 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 5/7/2008 | 768818 | $4,313 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 5/14/2008 | 772123 | $4,277 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 5/22/2008 | 773272 | $3,373 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 5/29/2008 | 774331 | $3,406 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 6/3/2008 | 775265 | $3,314 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 6/9/2008 | 776465 | $3,583 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 6/16/2008 | 778711 | $3,524 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 6/16/2008 | 777770 | $3,768 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 6/18/2008 | 779604 | $7,778 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 6/24/2008 | 780752 | $2,790 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 7/1/2008 | 781699 | $3,730 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 7/9/2008 | 782868 | $3,666 | |
| PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | 7/14/2008 | 783721 | $3,386 | |
| | | TOTAL  PHOENIX WHOLESALE FOOD SERVICE | | | | $58,863 |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 5/6/2008 | 772153 | $1,293 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 5/6/2008 | 770984 | $1,470 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 5/19/2008 | 773304 | $1,350 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 5/27/2008 | 774365 | $1,128 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 5/28/2008 | 775299 | $1,570 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 6/2/2008 | 776502 | $1,248 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 6/9/2008 | 777798 | $1,323 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 6/13/2008 | 778736 | $612 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 6/16/2008 | 779633 | $855 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 6/24/2008 | 780779 | $1,103 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 6/30/2008 | 781726 | $590 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 7/9/2008 | 782896 | $847 | |
| PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | 7/14/2008 | 783751 | $795 | |
| | | | TOTAL  PIAZZA PRODUCE INC | | | $14,185 |
| PINELLAS COUNTY | P.O. BOX 1729 | CLEARWATER, FL 33757-1729 | 5/30/2008 | 5013600151 | $97,656 | |
| | | | TOTAL  PINELLAS COUNTY | | | $97,656 |
| PINEWOLF  LLC | 2030 SOUTH SOLANO DRIVE | LAS CRUCES, NM 88001 | 5/13/2008 | 772668 | $21,020 | |
| PINEWOLF  LLC | 2030 SOUTH SOLANO DRIVE | LAS CRUCES, NM 88001 | 6/10/2008 | 777176 | $21,020 | |
| PINEWOLF  LLC | 2030 SOUTH SOLANO DRIVE | LAS CRUCES, NM 88001 | 7/11/2008 | 782122 | $21,020 | |
| | | | TOTAL  PINEWOLF  LLC | | | $63,059 |
| PKY FUND CHICAGO II  LLC | CITICORP PLAZA, BOX 773429  3429 SOLUTIONS CENTER | CHICAGO, IL 60677-3004 | 5/12/2008 | 4786 | $15,252 | |
| PKY FUND CHICAGO II  LLC | CITICORP PLAZA, BOX 773429  3429 SOLUTIONS CENTER | CHICAGO, IL 60677-3004 | 6/10/2008 | 4836 | $15,555 | |
| PKY FUND CHICAGO II  LLC | CITICORP PLAZA, BOX 773429  3429 SOLUTIONS CENTER | CHICAGO, IL 60677-3004 | 7/14/2008 | 4866 | $15,555 | |
| | | | TOTAL  PKY FUND CHICAGO II  LLC | | | $46,361 |
| PMAT VILLAGE AURORA  LLC | DEPT 5376  PO BOX 1451 | MILWAUKEE, WI 53201 | 5/14/2008 | 772779 | $7,355 | |
| PMAT VILLAGE AURORA  LLC | DEPT 5376  PO BOX 1451 | MILWAUKEE, WI 53201 | 6/11/2008 | 777289 | $7,355 | |
| PMAT VILLAGE AURORA  LLC | DEPT 5376  PO BOX 1451 | MILWAUKEE, WI 53201 | 7/10/2008 | 782238 | $7,355 | |
| | | | TOTAL  PMAT VILLAGE AURORA  LLC | | | $22,064 |
| PPG VENTURE I LP | 135 SOUTH LASALLE ST,  DEPT 6471 | CHICAGO, IL 60674-6471 | 6/24/2008 | 781605 | $12,220 | |
| PPG VENTURE I LP | 135 SOUTH LASALLE ST,  DEPT 6471 | CHICAGO, IL 60674-6471 | 6/24/2008 | 777149 | $12,220 | |
| PPG VENTURE I LP | 135 SOUTH LASALLE ST,  DEPT 6471 | CHICAGO, IL 60674-6471 | 7/14/2008 | 782098 | $12,220 | |
| | | | TOTAL  PPG VENTURE I LP | | | $36,661 |
| PRESTONWOOD PLACE LP | % CENCOR REALTY SERVICES, INC CENCOR 8110004698 | DALLAS, TX 75266-0394 | 5/12/2008 | 772626 | $10,165 | |
| PRESTONWOOD PLACE LP | % CENCOR REALTY SERVICES, INC CENCOR 8110004698 | DALLAS, TX 75266-0394 | 6/11/2008 | 777135 | $10,165 | |
| PRESTONWOOD PLACE LP | % CENCOR REALTY SERVICES, INC CENCOR 8110004698 | DALLAS, TX 75266-0394 | 7/11/2008 | 782083 | $10,165 | |
| | | | TOTAL  PRESTONWOOD PLACE LP | | | $30,494 |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 5/6/2008 | 769972 | $2,008 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 5/6/2008 | 770970 | $1,710 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 5/14/2008 | 772145 | $3,388 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 5/20/2008 | 773294 | $1,547 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 5/28/2008 | 774355 | $2,157 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 6/4/2008 | 775289 | $2,573 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 6/6/2008 | 776488 | $785 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 6/10/2008 | 777790 | $75 | |
| PRIMO PRODUCE | 2100 HOOVER AVENUE | ALLENTOWN, PA 18109 | 6/17/2008 | 779621 | $136 | |
| | | | TOTAL PRIMO PRODUCE | | | $14,380 |
| PRINCE-BUSH INVESTMENTS-DADE C | P.O. BOX 1925 | WINTER PARK, FL 327900000 | 5/14/2008 | 4794 | $4,013 | |
| PRINCE-BUSH INVESTMENTS-DADE C | P.O. BOX 1925 | WINTER PARK, FL 327900000 | 6/11/2008 | 4844 | $4,013 | |
| PRINCE-BUSH INVESTMENTS-DADE C | P.O. BOX 1925 | WINTER PARK, FL 327900000 | 7/15/2008 | 4874 | $4,013 | |
| | | | TOTAL PRINCE-BUSH INVESTMENTS-DADE C | | | $12,038 |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 5/6/2008 | 770003 | $1,773 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 5/7/2008 | 771001 | $2,255 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 5/13/2008 | 772169 | $1,826 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 5/20/2008 | 773318 | $1,986 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 5/28/2008 | 774384 | $1,719 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/3/2008 | 775320 | $1,764 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/9/2008 | 776520 | $3,712 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/10/2008 | 777811 | $2,781 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/17/2008 | 779650 | $2,721 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/17/2008 | 778751 | $2,329 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/24/2008 | 780798 | $2,599 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 6/27/2008 | 781741 | $2,281 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 7/10/2008 | 782911 | $2,544 | |
| PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | 7/15/2008 | 783764 | $2,516 | |
| | | | TOTAL PRODUCE SOLUTIONS, LLC | | | $32,804 |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/5/2008 | 769827 | $1,512 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/6/2008 | 770897 | $1,235 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/7/2008 | 770532 | $246 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/12/2008 | 771544 | $229 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/13/2008 | 771831 | $170 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/13/2008 | 771751 | $512 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/13/2008 | 772863 | $240 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/13/2008 | 773153 | $247 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/13/2008 | 771974 | $2,268 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/16/2008 | 773762 | $253 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/16/2008 | 773247 | $895 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/19/2008 | 774114 | $196 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/20/2008 | 774011 | $269 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/23/2008 | 770780 | $291 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/27/2008 | 774184 | $1,546 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/27/2008 | 774895 | $213 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/28/2008 | 775130 | $280 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/28/2008 | 775021 | $264 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 5/30/2008 | 775220 | $1,068 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/3/2008 | 775926 | $274 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/3/2008 | 776099 | $245 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/4/2008 | 776196 | $241 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/5/2008 | 776331 | $1,308 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/11/2008 | 777046 | $296 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/11/2008 | 778355 | $275 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/11/2008 | 777485 | $237 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/11/2008 | 777583 | $992 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/12/2008 | 777323 | $86 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/13/2008 | 778586 | $787 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/13/2008 | 779167 | $191 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/13/2008 | 779443 | $225 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/13/2008 | 779563 | $854 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/17/2008 | 780223 | $201 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/19/2008 | 780480 | $532 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/24/2008 | 781316 | $706 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/24/2008 | 780609 | $463 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/24/2008 | 781580 | $259 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 6/27/2008 | 781669 | $207 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/2/2008 | 782328 | $174 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/8/2008 | 782753 | $98 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/9/2008 | 782664 | $629 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/11/2008 | 783386 | $329 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/11/2008 | 783630 | $616 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/14/2008 | 783705 | $368 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/22/2008 | 784256 | $135 | |
| PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | 7/22/2008 | 784423 | $522 | |
| | | TOTAL  PRODUCE SOURCE PARTNERS,INC | | | | $23,181 |
| PROFESSIONAL SPORTS | PUBLICATIONS, INC  TEXAS RANGERS | DALLAS, TX 75254 | 5/1/2008 | 758685 | $7,600 | |
| | | TOTAL  PROFESSIONAL SPORTS | | | | $7,600 |
| PROPAGANDA  INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/5/2008 | 773331 | $27,850 | |
| PROPAGANDA  INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/5/2008 | 773332 | $32,500 | |
| PROPAGANDA  INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/5/2008 | 773330 | $25,000 | |
| PROPAGANDA  INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/19/2008 | 771220 | $4,364 | |
| PROPAGANDA  INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/19/2008 | 771222 | $2,820 | |
| PROPAGANDA  INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/21/2008 | 768105 | $8,069 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/21/2008 | 766764 | $4,188 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/21/2008 | 766543 | $35,793 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/21/2008 | 766536 | $15,966 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/21/2008 | 771221 | $2,130 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/21/2008 | 771223 | $5,805 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/27/2008 | 775515 | $3,326 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/27/2008 | 775335 | $15,120 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/29/2008 | 775516 | $480 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/29/2008 | 775517 | $243 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 5/29/2008 | 775518 | $5,232 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/3/2008 | 775519 | $1,364 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/3/2008 | 774403 | $15,859 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/3/2008 | 775332 | $10,444 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/4/2008 | 775520 | $7,473 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/4/2008 | 775521 | $7,194 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/4/2008 | 775338 | $25,000 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/4/2008 | 774408 | $22,371 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/11/2008 | 775343 | $35,269 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 6/11/2008 | 775340 | $25,645 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 7/7/2008 | 775341 | $29,550 | |
| PROPAGANDA INC | 3115 S. GRAND, SUITE 500 | ST. LOUIS, MO 63118 | 7/7/2008 | 776539 | $24,126 | |
| | | TOTAL  PROPAGANDA INC | | | | $393,181 |
| PURCHASE POWER INC. | PO BOX 85042  DIV OF PITNEY BOWES CREDIT COR | LOUISVILLE, KY 40285-5042 | 6/23/2008 | 781418 | $8,000 | |
| PURCHASE POWER INC. | PO BOX 85042  DIV OF PITNEY BOWES CREDIT COR | LOUISVILLE, KY 40285-5042 | 7/21/2008 | 785311 | $4,000 | |
| | | TOTAL  PURCHASE POWER INC. | | | | $12,000 |
| QUALITY CLEANING CONCEPTS | 3502 BLUE MEADOW LN | HOUSTON, TX 77039 | 6/18/2008 | 771034 | $7,391 | |
| QUALITY CLEANING CONCEPTS | 3502 BLUE MEADOW LN | HOUSTON, TX 77039 | 6/26/2008 | 775354 | $2,122 | |
| QUALITY CLEANING CONCEPTS | 3502 BLUE MEADOW LN | HOUSTON, TX 77039 | 6/30/2008 | 776147 | $5,638 | |
| | | TOTAL  QUALITY CLEANING CONCEPTS | | | | $15,151 |
| RANDY STAGGS | 2947 CELIAN DR | GRAND PRAIRIE, TX 75052 | 5/27/2008 | 774844 | $1,202 | |
| RANDY STAGGS | 2947 CELIAN DR | GRAND PRAIRIE, TX 75052 | 6/2/2008 | 775746 | $1,851 | |
| RANDY STAGGS | 2947 CELIAN DR | GRAND PRAIRIE, TX 75052 | 6/2/2008 | 776115 | $917 | |
| RANDY STAGGS | 2947 CELIAN DR | GRAND PRAIRIE, TX 75052 | 6/26/2008 | 780247 | $616 | |
| RANDY STAGGS | 2947 CELIAN DR | GRAND PRAIRIE, TX 75052 | 7/8/2008 | 782776 | $1,041 | |
| RANDY STAGGS | 2947 CELIAN DR | GRAND PRAIRIE, TX 75052 | 7/24/2008 | 785057 | $457 | |
| | | TOTAL  RANDY STAGGS | | | | $6,085 |
| REGENCY CENTERS  L.P. | PRESTON PARK  LEASE 61151-TENANT 335387 | DALLAS, TX 75267-6481 | 5/12/2008 | 772662 | $17,642 | |
| REGENCY CENTERS  L.P. | PRESTON PARK  LEASE 61151-TENANT 335387 | DALLAS, TX 75267-6481 | 6/9/2008 | 777169 | $17,642 | |
| REGENCY CENTERS  L.P. | PRESTON PARK  LEASE 61151-TENANT 335387 | DALLAS, TX 75267-6481 | 7/11/2008 | 782115 | $17,642 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  REGENCY CENTERS  L.P. | | | | $52,926 |
| REGENCY CENTERS  LP | % BOULEVARD CENTER - SC  LEASE 61932-TENANT 335697 | DALLAS, TX 75267-6481 | 5/8/2008 | 4789 | $20,335 | |
| REGENCY CENTERS  LP | % BOULEVARD CENTER - SC  LEASE 61932-TENANT 335697 | DALLAS, TX 75267-6481 | 6/9/2008 | 4839 | $20,335 | |
| REGENCY CENTERS  LP | % BOULEVARD CENTER - SC  LEASE 61932-TENANT 335697 | DALLAS, TX 75267-6481 | 7/11/2008 | 4869 | $20,335 | |
| | | TOTAL  REGENCY CENTERS  LP | | | | $61,005 |
| REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | 5/12/2008 | 773093 | $1,325 | |
| REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | 5/12/2008 | 773092 | $678 | |
| REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | 6/4/2008 | 778300 | $1,315 | |
| REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | 6/4/2008 | 778299 | $755 | |
| REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | 7/8/2008 | 782284 | $1,401 | |
| REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | 7/8/2008 | 782283 | $862 | |
| | | TOTAL  REGIONAL INCOME TAX AGENCY | | | | $6,336 |
| Rent - Wires | | | 5/30/2008 | | $26,000 | |
| | | TOTAL  Rent - Wires | | | | $26,000 |
| RICHARD ALAN HAUSMAN | ALLEGIANCE COMMERCIAL CLEANING  1729 WARWICK WAY | CEDAR PARK, TX 78613 | 6/17/2008 | 771528 | $4,430 | |
| RICHARD ALAN HAUSMAN | ALLEGIANCE COMMERCIAL CLEANING  1729 WARWICK WAY | CEDAR PARK, TX 78613 | 6/17/2008 | 769770 | $2,165 | |
| RICHARD ALAN HAUSMAN | ALLEGIANCE COMMERCIAL CLEANING  1729 WARWICK WAY | CEDAR PARK, TX 78613 | 7/2/2008 | 777025 | $2,706 | |
| RICHARD ALAN HAUSMAN | ALLEGIANCE COMMERCIAL CLEANING  1729 WARWICK WAY | CEDAR PARK, TX 78613 | 7/2/2008 | 777719 | $2,165 | |
| | | TOTAL  RICHARD ALAN HAUSMAN | | | | $11,467 |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 5/2/2008 | 772807 | $3,660 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 5/2/2008 | 771848 | $5,464 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 5/2/2008 | 771985 | $4,717 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 5/5/2008 | 772871 | $3,060 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 5/9/2008 | 773256 | $2,875 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 6/2/2008 | 775239 | $175 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 6/4/2008 | 777060 | $7,176 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 6/18/2008 | 779448 | $19,616 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 6/18/2008 | 779176 | $6,889 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 6/24/2008 | 780238 | $4,237 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 6/24/2008 | 780491 | $1,555 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 784267 | $3,450 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 784268 | $90 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 785051 | $600 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 785052 | $900 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 784440 | $462 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 784265 | $3,450 | |
| RICHARD KRAMER | 60 FOUNTAIN GATE LANE | PALM COAST, FL 32137 | 7/21/2008 | 784266 | $90 | |
| | | TOTAL  RICHARD KRAMER | | | | $68,466 |
| RICHARD LEE | 906 N. OAK | HOUSTON, TX 77073 | 5/16/2008 | 774836 | $2,481 | |

S&A Restaurant Corp.                                                                         Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| RICHARD LEE | 906 N. OAK | HOUSTON, TX 77073 | 5/29/2008 | 776112 | $3,247 | |
| RICHARD LEE | 906 N. OAK | HOUSTON, TX 77073 | 6/25/2008 | 780241 | $1,424 | |
| RICHARD LEE | 906 N. OAK | HOUSTON, TX 77073 | 7/23/2008 | 784442 | $65 | |
| RICHARD LEE | 906 N. OAK | HOUSTON, TX 77073 | 7/23/2008 | 785055 | $840 | |
| | | TOTAL  RICHARD LEE | | | | $8,057 |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 5/14/2008 | 773688 | $1,912 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 5/20/2008 | 774829 | $992 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 5/27/2008 | 775936 | $851 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 6/12/2008 | 778211 | $67 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 6/12/2008 | 777059 | $54 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 6/24/2008 | 780234 | $858 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 7/2/2008 | 781453 | $84 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 7/11/2008 | 782407 | $331 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 7/18/2008 | 783395 | $218 | |
| RICHARD SLAYBACK | 5538 SWEETWATER OAK DRIVE | SARASOTA, FL 34232 | 7/25/2008 | 785222 | $62 | |
| | | TOTAL  RICHARD SLAYBACK | | | | $5,427 |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/6/2008 | 771360 | $739 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/6/2008 | 772559 | $739 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/6/2008 | 769210 | $739 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/6/2008 | 773615 | $702 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/9/2008 | 770356 | $684 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/28/2008 | 775658 | $702 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 5/28/2008 | 774763 | $591 | |
| ROBERT HALF OF TEXAS | OFFICETEAM  FILE 73484 | SAN FRANCISCO, CA 94160 | 6/17/2008 | 779956 | $1,478 | |
| | | TOTAL  ROBERT HALF OF TEXAS | | | | $6,376 |
| ROBERT L. COCHRAN | PO BOX 33307 | INDIALANTIC, FL 32903-0228 | 5/13/2008 | 772715 | $5,300 | |
| ROBERT L. COCHRAN | PO BOX 33307 | INDIALANTIC, FL 32903-0228 | 6/10/2008 | 777224 | $5,300 | |
| ROBERT L. COCHRAN | PO BOX 33307 | INDIALANTIC, FL 32903-0228 | 7/11/2008 | 782169 | $5,300 | |
| | | TOTAL  ROBERT L. COCHRAN | | | | $15,900 |
| RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | 5/9/2008 | 772872 | $1,034 | |
| RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | 6/10/2008 | 777334 | $868 | |
| RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | 6/10/2008 | 777056 | $1,470 | |
| RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | 6/10/2008 | 774826 | $1,189 | |
| RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | 7/9/2008 | 782764 | $949 | |
| RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | 7/9/2008 | 780232 | $597 | |
| | | TOTAL  RON CUSHING | | | | $6,106 |
| ROSEBRIAR STEMMONS  LP | PO BOX 541208 | DALLAS, TX 75354-1208 | 5/23/2008 | 772739 | $8,250 | |
| ROSEBRIAR STEMMONS  LP | PO BOX 541208 | DALLAS, TX 75354-1208 | 6/24/2008 | 777248 | $8,250 | |
| ROSEBRIAR STEMMONS  LP | PO BOX 541208 | DALLAS, TX 75354-1208 | 7/10/2008 | 782194 | $8,250 | |
| | | TOTAL  ROSEBRIAR STEMMONS  LP | | | | $24,750 |
| ROUGHRIDERS BASEBALL PARTNERS | LP  7300 ROUGHRIDERS TRAIL | FRISCO, TX 75034 | 5/6/2008 | 757086 | $19,167 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  ROUGHRIDERS BASEBALL PARTNERS | | | | $19,167 |
| RUFUS KEATON | A&R DUMPSTER SERVICE  PO BOX 7583 | TAMPA, FL 33673 | 6/17/2008 | 766427 | $3,150 | |
| RUFUS KEATON | A&R DUMPSTER SERVICE  PO BOX 7583 | TAMPA, FL 33673 | 6/19/2008 | 769347 | $3,150 | |
| RUFUS KEATON | A&R DUMPSTER SERVICE  PO BOX 7583 | TAMPA, FL 33673 | 6/23/2008 | 773969 | $3,150 | |
| | | TOTAL  RUFUS KEATON | | | | $9,450 |
| S&A RESTAURANT CORPORATION | PO BOX 974183 | DALLAS, TX 75397 | 5/5/2008 | 3330400126 | $200,000 | |
| S&A RESTAURANT CORPORATION | PO BOX 974183 | DALLAS, TX 75397 | 6/30/2008 | 4891300182 | $240,000 | |
| | | TOTAL  S&A RESTAURANT CORPORATION | | | | $440,000 |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 775020 | $40 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 770590 | $104 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 775128 | $87 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 773152 | $119 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 769826 | $399 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 774183 | $551 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 773244 | $438 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 768641 | $150 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 774111 | $155 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 770779 | $119 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 768772 | $455 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/11/2008 | 771749 | $96 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 769710 | $155 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 770895 | $414 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 769595 | $135 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 771830 | $155 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 768506 | $120 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 771972 | $391 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/12/2008 | 773015 | $104 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 777580 | $428 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 776097 | $96 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 777484 | $119 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 777322 | $40 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 776195 | $155 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 778353 | $96 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 776330 | $401 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 775218 | $554 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 778583 | $488 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/13/2008 | 778428 | $155 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/17/2008 | 779441 | $119 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/24/2008 | 780479 | $155 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/24/2008 | 780386 | $96 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 6/30/2008 | 779561 | $395 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 7/22/2008 | 781668 | $583 | |
| SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM  370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | 7/22/2008 | 781579 | $119 | |
| | | TOTAL  SAFETY WEAR, INC | | | | $8,184 |
| Sales & Use Tax | | | 5/7/2008 | | $41,000 | |
| Sales & Use Tax | | | 5/13/2008 | | $3,000 | |
| Sales & Use Tax | | | 5/15/2008 | | $42,000 | |
| Sales & Use Tax | | | 5/20/2008 | | $1,598,000 | |
| Sales & Use Tax | | | 5/21/2008 | | $61,000 | |
| Sales & Use Tax | | | 5/22/2008 | | $99,000 | |
| Sales & Use Tax | | | 5/23/2008 | | $37,000 | |
| Sales & Use Tax | | | 5/27/2008 | | $22,000 | |
| Sales & Use Tax | | | 5/28/2008 | | $89,000 | |
| Sales & Use Tax | | | 5/30/2008 | | $41,000 | |
| Sales & Use Tax | | | 6/16/2008 | | $42,000 | |
| Sales & Use Tax | | | 6/18/2008 | | $2,000 | |
| Sales & Use Tax | | | 6/20/2008 | | $1,340,000 | |
| Sales & Use Tax | | | 6/23/2008 | | $51,000 | |
| Sales & Use Tax | | | 6/24/2008 | | $60,000 | |
| Sales & Use Tax | | | 6/25/2008 | | $109,000 | |
| Sales & Use Tax | | | 6/30/2008 | | $41,000 | |
| Sales & Use Tax | | | 7/7/2008 | | $53,000 | |
| Sales & Use Tax | | | 7/15/2008 | | $54,400 | |
| Sales & Use Tax | | | 7/18/2008 | | $15,600 | |
| Sales & Use Tax | | | 7/21/2008 | | $1,207,000 | |
| Sales & Use Tax | | | 7/22/2008 | | $91,000 | |
| Sales & Use Tax | | | 7/23/2008 | | $31,000 | |
| | | TOTAL  Sales & Use Tax | | | | $5,130,000 |
| SAN MATEO PROPERTY CORPORATION | DBA/ARROYO DEL OSO PLAZA  6211 SAN MATEO BOULEVARD, NE | ALBUQUERQUE, NM 87109 | 5/9/2008 | 772628 | $10,358 | |
| SAN MATEO PROPERTY CORPORATION | DBA/ARROYO DEL OSO PLAZA  6211 SAN MATEO BOULEVARD, NE | ALBUQUERQUE, NM 87109 | 6/11/2008 | 777138 | $10,358 | |

S&A Restaurant Corp.                                                                                            Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| SAN MATEO PROPERTY CORPORATION | DBA/ARROYO DEL OSO PLAZA  6211 SAN MATEO BOULEVARD, NE | ALBUQUERQUE, NM 87109 | 7/10/2008 | 782085 | $10,358 | |
| | | TOTAL  SAN MATEO PROPERTY CORPORATION | | | | $31,075 |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 775693 | $961 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 778150 | $1,014 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 776944 | $934 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 769245 | $1,126 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 772597 | $630 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 774793 | $870 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 770388 | $822 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 779079 | $821 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 773643 | $978 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/11/2008 | 771389 | $735 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 6/23/2008 | 779984 | $753 | |
| SANITARY LINEN SUPPLY INC | 1100 SIXTH AVE | NEPTUNE, NJ 07753 | 7/23/2008 | 782058 | $629 | |
| | | TOTAL  SANITARY LINEN SUPPLY INC | | | | $10,272 |
| Savings Plan | | | 5/14/2008 | | $51,000 | |
| Savings Plan | | | 5/19/2008 | | $94,000 | |
| Savings Plan | | | 6/16/2008 | | $53,000 | |
| Savings Plan | | | 7/9/2008 | | $44,000 | |
| | | TOTAL  Savings Plan | | | | $242,000 |
| SCI PRICE PLAZA FUND  LLC | % FIRST REGIONAL BANK  SPECIAL INDUSTRIES GROUP | CENTURY CITY, CA 90067 | 5/12/2008 | 772765 | $8,362 | |
| SCI PRICE PLAZA FUND  LLC | % FIRST REGIONAL BANK  SPECIAL INDUSTRIES GROUP | CENTURY CITY, CA 90067 | 6/10/2008 | 777274 | $8,362 | |
| SCI PRICE PLAZA FUND  LLC | % FIRST REGIONAL BANK  SPECIAL INDUSTRIES GROUP | CENTURY CITY, CA 90067 | 7/15/2008 | 782222 | $8,362 | |
| | | TOTAL  SCI PRICE PLAZA FUND  LLC | | | | $25,085 |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/8/2008 | 768816 | $3,566 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/16/2008 | 769948 | $3,724 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/16/2008 | 770942 | $3,007 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/16/2008 | 772121 | $2,095 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/16/2008 | 773270 | $2,571 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/23/2008 | 774329 | $1,898 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 5/23/2008 | 775283 | $949 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 6/5/2008 | 776464 | $4,976 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 6/11/2008 | 778709 | $702 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 6/11/2008 | 777767 | $2,487 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 6/12/2008 | 779601 | $1,191 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 6/19/2008 | 780750 | $343 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 6/26/2008 | 781697 | $1,197 | |
| SEAFOOD SUPPLY CO. | 1500 E. GRIFFIN STREET | DALLAS, TX 752150000 | 7/3/2008 | 782865 | $717 | |
| | | TOTAL  SEAFOOD SUPPLY CO. | | | | $29,424 |

S&A Restaurant Corp.                                                                                     Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK & CO. | DALLAS ACCOUNTING CENTER, CENTRAL CHECK DEPOSITORY LOC25 | DALLAS, TX 75206 | 5/14/2008 | 772721 | $3,000 | |
| SEARS ROEBUCK & CO. | DALLAS ACCOUNTING CENTER, CENTRAL CHECK DEPOSITORY LOC25 | DALLAS, TX 75206 | 5/15/2008 | 772720 | $9,375 | |
| SEARS ROEBUCK & CO. | DALLAS ACCOUNTING CENTER, CENTRAL CHECK DEPOSITORY LOC25 | DALLAS, TX 75206 | 6/11/2008 | 777230 | $3,000 | |
| SEARS ROEBUCK & CO. | DALLAS ACCOUNTING CENTER, CENTRAL CHECK DEPOSITORY LOC25 | DALLAS, TX 75206 | 6/12/2008 | 777229 | $9,375 | |
| SEARS ROEBUCK & CO. | DALLAS ACCOUNTING CENTER, CENTRAL CHECK DEPOSITORY LOC25 | DALLAS, TX 75206 | 7/14/2008 | 782175 | $3,000 | |
| SEARS ROEBUCK & CO. | DALLAS ACCOUNTING CENTER, CENTRAL CHECK DEPOSITORY LOC25 | DALLAS, TX 75206 | 7/14/2008 | 782174 | $9,375 | |
| | | TOTAL SEARS ROEBUCK & CO. | | | | $37,125 |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 5/6/2008 | 770969 | $3,958 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 5/6/2008 | 769971 | $4,327 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 5/14/2008 | 772144 | $3,470 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 5/19/2008 | 773292 | $2,371 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 5/27/2008 | 774354 | $6,123 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 6/2/2008 | 775288 | $3,143 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 6/6/2008 | 776487 | $6,613 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 6/10/2008 | 777788 | $1,511 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 6/16/2008 | 779598 | $19,728 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 6/24/2008 | 780770 | $5,332 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 6/30/2008 | 781717 | $7,244 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 7/8/2008 | 782888 | $5,892 | |
| SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819  800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | 7/15/2008 | 783741 | $7,139 | |
| | | TOTAL SEASHORE FRUIT & PRODUCE CO. | | | | $76,852 |
| SEATTLE FISH CO | 6211 E. 42ND AVENUE | DENVER, CO 802160000 | 5/15/2008 | 3276 | $11,042 | |
| SEATTLE FISH CO | 6211 E. 42ND AVENUE | DENVER, CO 802160000 | 6/11/2008 | 3291 | $11,042 | |
| SEATTLE FISH CO | 6211 E. 42ND AVENUE | DENVER, CO 802160000 | 7/14/2008 | 3306 | $11,042 | |
| | | TOTAL SEATTLE FISH CO | | | | $33,125 |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 5/14/2008 | 768826 | $1,638 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 5/20/2008 | 769957 | $1,500 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 5/23/2008 | 772131 | $1,998 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 5/23/2008 | 773277 | $1,231 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 5/23/2008 | 770953 | $1,962 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 5/28/2008 | 774339 | $1,632 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 6/3/2008 | 775273 | $1,495 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 6/6/2008 | 776470 | $1,463 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 6/16/2008 | 777774 | $84 | |
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 7/7/2008 | 782872 | $226 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | 7/10/2008 | 783726 | $1,640 | |
| | | | TOTAL  SEGOVIA'S DISTRIBUTING INC | | | $14,869 |
| SELIG ENTERPRISES INC | SUITE 550   1100 SPRING STREET NORTHW | ATLANTA, GA 303090000 | 5/14/2008 | 772652 | $16,042 | |
| SELIG ENTERPRISES INC | SUITE 550   1100 SPRING STREET NORTHW | ATLANTA, GA 303090000 | 6/11/2008 | 777161 | $16,042 | |
| SELIG ENTERPRISES INC | SUITE 550   1100 SPRING STREET NORTHW | ATLANTA, GA 303090000 | 7/11/2008 | 782109 | $16,042 | |
| | | | TOTAL  SELIG ENTERPRISES INC | | | $48,125 |
| SERF REALTY LLC | COLIN MANAGEMENT CO   1520 NORTHERN BLVD | MANHASSET, NY 11030-3006 | 5/13/2008 | 772657 | $16,771 | |
| SERF REALTY LLC | COLIN MANAGEMENT CO   1520 NORTHERN BLVD | MANHASSET, NY 11030-3006 | 6/10/2008 | 777167 | $16,771 | |
| | | | TOTAL  SERF REALTY LLC | | | $33,542 |
| SEVERN & VETERANS  LLC | 1 HONEYSUCKLE LANE | COVINGTON, LA 70433 | 5/19/2008 | 772776 | $5,164 | |
| SEVERN & VETERANS  LLC | 1 HONEYSUCKLE LANE | COVINGTON, LA 70433 | 6/10/2008 | 777286 | $5,164 | |
| SEVERN & VETERANS  LLC | 1 HONEYSUCKLE LANE | COVINGTON, LA 70433 | 7/14/2008 | 782235 | $5,164 | |
| | | | TOTAL  SEVERN & VETERANS  LLC | | | $15,491 |
| SHAWN D GLENN | GLENN CREATIVE   2500 MEADOW HILLS LANE | PLANO, TX 75093 | 5/21/2008 | 775670 | $1,513 | |
| SHAWN D GLENN | GLENN CREATIVE   2500 MEADOW HILLS LANE | PLANO, TX 75093 | 6/2/2008 | 773623 | $1,250 | |
| SHAWN D GLENN | GLENN CREATIVE   2500 MEADOW HILLS LANE | PLANO, TX 75093 | 6/2/2008 | 777723 | $1,725 | |
| SHAWN D GLENN | GLENN CREATIVE   2500 MEADOW HILLS LANE | PLANO, TX 75093 | 6/24/2008 | 779972 | $1,825 | |
| | | | TOTAL  SHAWN D GLENN | | | $6,313 |
| SHAWN FINN | 2510 MEADOWPARK CIRCLE #60 | BEDFORD, TX 76021 | 5/16/2008 | 771846 | $1,331 | |
| SHAWN FINN | 2510 MEADOWPARK CIRCLE #60 | BEDFORD, TX 76021 | 6/4/2008 | 777057 | $2,097 | |
| SHAWN FINN | 2510 MEADOWPARK CIRCLE #60 | BEDFORD, TX 76021 | 6/4/2008 | 777331 | $17,215 | |
| SHAWN FINN | 2510 MEADOWPARK CIRCLE #60 | BEDFORD, TX 76021 | 6/23/2008 | 779175 | $2,111 | |
| SHAWN FINN | 2510 MEADOWPARK CIRCLE #60 | BEDFORD, TX 76021 | 7/15/2008 | 782336 | $1,884 | |
| SHAWN FINN | 2510 MEADOWPARK CIRCLE #60 | BEDFORD, TX 76021 | 7/25/2008 | 785441 | $3,287 | |
| | | | TOTAL  SHAWN FINN | | | $27,927 |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 5/6/2008 | 770007 | $1,920 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 5/7/2008 | 771004 | $1,706 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 5/13/2008 | 772172 | $1,384 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 5/19/2008 | 773321 | $1,282 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 5/27/2008 | 774388 | $1,358 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/2/2008 | 775324 | $823 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/6/2008 | 776524 | $868 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/10/2008 | 777815 | $912 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/13/2008 | 778756 | $893 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/16/2008 | 779654 | $929 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/24/2008 | 780801 | $705 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 6/30/2008 | 781744 | $1,294 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 7/8/2008 | 782914 | $865 | |
| SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE  PO BOX 1196 | ENGLEWOOD, FL 34295 | 7/14/2008 | 783767 | $1,202 | |
| | | TOTAL  SHECKLER MANAGEMENT INC | | | | $16,141 |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/6/2008 | 769788 | $620 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/6/2008 | 770850 | $659 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/6/2008 | 770520 | $326 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/13/2008 | 771810 | $185 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/13/2008 | 771534 | $370 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/13/2008 | 773129 | $152 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/13/2008 | 771736 | $122 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/13/2008 | 771928 | $1,328 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/13/2008 | 772993 | $150 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/19/2008 | 773749 | $271 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/19/2008 | 773985 | $202 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/19/2008 | 773207 | $748 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/20/2008 | 774083 | $149 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/20/2008 | 770570 | $243 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/23/2008 | 770757 | $152 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/27/2008 | 774813 | $44 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/27/2008 | 774154 | $753 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/27/2008 | 774875 | $192 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/28/2008 | 775101 | $110 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 5/28/2008 | 775004 | $144 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/2/2008 | 775168 | $727 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/3/2008 | 776072 | $167 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/3/2008 | 775914 | $171 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/3/2008 | 776164 | $158 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/6/2008 | 776292 | $865 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 777033 | $244 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 778186 | $373 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 777457 | $146 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 778398 | $183 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 777541 | $810 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 777302 | $115 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/11/2008 | 778332 | $89 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/13/2008 | 779408 | $140 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/13/2008 | 778543 | $634 | |

S&A Restaurant Corp.                                                                                           Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/13/2008 | 779154 | $267 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/13/2008 | 779271 | $203 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/16/2008 | 779526 | $803 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/17/2008 | 780214 | $347 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/17/2008 | 780367 | $136 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/20/2008 | 780455 | $168 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/24/2008 | 781424 | $191 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/24/2008 | 780573 | $1,061 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/24/2008 | 781305 | $373 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/24/2008 | 781555 | $223 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 6/30/2008 | 781640 | $982 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/1/2008 | 782378 | $407 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/7/2008 | 782645 | $84 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/8/2008 | 782724 | $691 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/11/2008 | 783370 | $255 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/11/2008 | 783526 | $193 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/11/2008 | 783598 | $180 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/14/2008 | 783678 | $1,065 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/23/2008 | 784401 | $95 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/23/2008 | 784249 | $173 | |
| SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | 7/23/2008 | 784353 | $94 | |
| | | | TOTAL SHELTON S FARM MARKET WHSL. CO | | | $19,732 |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 5/28/2008 | 772802 | $2,304 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 5/28/2008 | 771837 | $5,760 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 6/3/2008 | 776201 | $2,880 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 6/3/2008 | 773159 | $1,440 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 6/5/2008 | 777051 | $2,304 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 6/5/2008 | 775933 | $2,880 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 6/6/2008 | 778357 | $8,640 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 7/11/2008 | 780035 | $2,880 | |
| SHERYL D FORWARD | 600 SUNNYHILL DR | TYLER, TX 75702 | 7/28/2008 | 779569 | $4,320 | |
| | | | TOTAL SHERYL D FORWARD | | | $33,408 |
| SHIRLEY S. PETRACCA | TRUSTEE OF THE SHIRLEY S. PETRACCA LIVING TRUST | AKRON, OH 44303 | 5/14/2008 | 772735 | $5,585 | |
| SHIRLEY S. PETRACCA | TRUSTEE OF THE SHIRLEY S. PETRACCA LIVING TRUST | AKRON, OH 44303 | 6/11/2008 | 777244 | $5,585 | |
| SHIRLEY S. PETRACCA | TRUSTEE OF THE SHIRLEY S. PETRACCA LIVING TRUST | AKRON, OH 44303 | 7/11/2008 | 782190 | $5,585 | |
| | | | TOTAL SHIRLEY S. PETRACCA | | | $16,756 |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 5/7/2008 | 772157 | $3,920 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 5/20/2008 | 773308 | $3,499 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 5/21/2008 | 774369 | $3,680 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 5/29/2008 | 775303 | $5,028 | |

S&A Restaurant Corp.                                                                                   Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 5/29/2008 | 776506 | $3,783 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 6/4/2008 | 777802 | $5,010 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 6/16/2008 | 778740 | $2,752 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 6/17/2008 | 779637 | $4,633 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 6/24/2008 | 780783 | $3,537 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 7/1/2008 | 781730 | $3,240 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 7/9/2008 | 782900 | $3,145 | |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | 7/15/2008 | 783754 | $3,194 | |
| | | TOTAL  SIRNA & SONS MAINLINE PRODUCE | | | | $45,422 |
| SIRO HOLDINGS  LLC | 7900 GLADES ROAD, SUITE 320 | BOCA RATON, FL 33434 | 5/20/2008 | 772764 | $9,763 | |
| SIRO HOLDINGS  LLC | 7900 GLADES ROAD, SUITE 320 | BOCA RATON, FL 33434 | 6/18/2008 | 777273 | $9,763 | |
| SIRO HOLDINGS  LLC | 7900 GLADES ROAD, SUITE 320 | BOCA RATON, FL 33434 | 7/11/2008 | 782221 | $9,763 | |
| | | TOTAL  SIRO HOLDINGS  LLC | | | | $29,288 |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/12/2008 | 774792 | $1,106 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/12/2008 | 772596 | $1,386 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/12/2008 | 770387 | $993 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/12/2008 | 773642 | $1,482 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/12/2008 | 769244 | $1,120 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/12/2008 | 771387 | $1,180 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/13/2008 | 775690 | $1,154 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/13/2008 | 776942 | $1,639 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/13/2008 | 778149 | $1,380 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/13/2008 | 779078 | $1,369 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/20/2008 | 779983 | $698 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 6/26/2008 | 781195 | $968 | |
| SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | 7/22/2008 | 782057 | $1,032 | |
| | | TOTAL  SOUTHEAST LINEN ASSOCIATES,LLC | | | | $15,509 |
| SPARTANBURG COUNTY | PO BOX 5666 | SPARTANBURG, SC 29304 | 5/28/2008 | 775875 | $2,758 | |
| SPARTANBURG COUNTY | PO BOX 5666 | SPARTANBURG, SC 29304 | 6/26/2008 | 780404 | $2,376 | |
| SPARTANBURG COUNTY | PO BOX 5666 | SPARTANBURG, SC 29304 | 7/28/2008 | 784658 | $2,216 | |
| | | TOTAL  SPARTANBURG COUNTY | | | | $7,349 |
| STAR BRIGHT JANITORIAL, INC | 601-A EAST MAIN STREET | GRAND PRAIRIE, TX 75050 | 6/20/2008 | 775206 | $1,800 | |
| STAR BRIGHT JANITORIAL, INC | 601-A EAST MAIN STREET | GRAND PRAIRIE, TX 75050 | 6/23/2008 | 776156 | $6,771 | |
| STAR BRIGHT JANITORIAL, INC | 601-A EAST MAIN STREET | GRAND PRAIRIE, TX 75050 | 6/23/2008 | 776069 | $1,238 | |
| STAR BRIGHT JANITORIAL, INC | 601-A EAST MAIN STREET | GRAND PRAIRIE, TX 75050 | 6/23/2008 | 775722 | $900 | |
| | | TOTAL  STAR BRIGHT JANITORIAL, INC | | | | $10,710 |
| STARBRIDGE CUSTODIAL ACCOUNT | ****ACH ONLY**  2222W DUNLAP AVE STE 150 | PHOENIX, AZ 85021 | 5/14/2008 | 2151300135 | $50,648 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| STARBRIDGE CUSTODIAL ACCOUNT | ****ACH ONLY**  2222W DUNLAP AVE STE 150 | PHOENIX, AZ 85021 | 6/16/2008 | 2333400168 | $52,724 | |
| | | TOTAL  STARBRIDGE CUSTODIAL ACCOUNT | | | | $103,373 |
| STATE OF  CONNECTICUT | ADMINISTRATOR, UNEMPLOYMENT P.O. BOX 2940 | HARTFORD, CT 061040000 | 5/12/2008 | 772965 | $5,262 | |
| | | TOTAL  STATE OF  CONNECTICUT | | | | $5,262 |
| STATE OF  DELAWARE | P.O. BOX 2340 | WILMINGTON, DE 198990000 | 5/28/2008 | 775868 | $1,998 | |
| STATE OF  DELAWARE | P.O. BOX 2340 | WILMINGTON, DE 198990000 | 6/24/2008 | 780403 | $1,614 | |
| STATE OF  DELAWARE | P.O. BOX 2340 | WILMINGTON, DE 198990000 | 7/25/2008 | 784651 | $1,418 | |
| | | TOTAL  STATE OF  DELAWARE | | | | $5,030 |
| STATE OF  MICHIGAN FOR MESC | PO BOX 33598 | DETROIT, MI 48232-5598 | 5/2/2008 | 772101 | $8,907 | |
| | | TOTAL  STATE OF  MICHIGAN FOR MESC | | | | $8,907 |
| STATE OF FLORIDA | OFFICE OF COMPTROLLER  101 E. GAINS STREET | TALLAHASSEE, FL 323990000 | 5/20/2008 | 773699 | $65,061 | |
| | | TOTAL  STATE OF FLORIDA | | | | $65,061 |
| STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | 5/9/2008 | 772937 | $974 | |
| STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | 5/9/2008 | 772925 | $11,054 | |
| STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | 5/9/2008 | 772938 | $2,291 | |
| STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | 5/9/2008 | 772939 | $8,759 | |
| STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | 5/9/2008 | 772936 | $2,692 | |
| STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | 5/9/2008 | 772926 | $11,465 | |
| | | TOTAL  STATE OF NEW JERSEY DEPT. OF | | | | $37,234 |
| STATE TAX DEPARTMENT | PO DRAWER 1826 | CHARLESTON, WV 253270000 | 5/28/2008 | 776448 | $9,809 | |
| STATE TAX DEPARTMENT | PO DRAWER 1826 | CHARLESTON, WV 253270000 | 6/20/2008 | 780342 | $1,208 | |
| STATE TAX DEPARTMENT | PO DRAWER 1826 | CHARLESTON, WV 253270000 | 6/24/2008 | 780724 | $7,273 | |
| STATE TAX DEPARTMENT | PO DRAWER 1826 | CHARLESTON, WV 253270000 | 7/25/2008 | 785069 | $6,690 | |
| | | TOTAL  STATE TAX DEPARTMENT | | | | $24,981 |
| STATE TAX DEPT | INCOME TAX DIVISION  DRAWER 1667 | CHARLESTON, WV 253260000 | 5/28/2008 | 775893 | $1,771 | |
| STATE TAX DEPT | INCOME TAX DIVISION  DRAWER 1667 | CHARLESTON, WV 253260000 | 6/26/2008 | 780721 | $2,368 | |
| STATE TAX DEPT | INCOME TAX DIVISION  DRAWER 1667 | CHARLESTON, WV 253260000 | 7/25/2008 | 784672 | $1,625 | |
| | | TOTAL  STATE TAX DEPT | | | | $5,765 |
| STATESIDE ENTERPRISES  INC | % TARANTINO PROPERTIES, INC  7887 SAN FELIPE, SUITE 237 | HOUSTON, TX 77063 | 5/14/2008 | 4807 | $5,417 | |
| STATESIDE ENTERPRISES  INC | % TARANTINO PROPERTIES, INC  7887 SAN FELIPE, SUITE 237 | HOUSTON, TX 77063 | 6/11/2008 | 4857 | $5,417 | |
| STATESIDE ENTERPRISES  INC | % TARANTINO PROPERTIES, INC  7887 SAN FELIPE, SUITE 237 | HOUSTON, TX 77063 | 7/14/2008 | 4888 | $5,417 | |
| | | TOTAL  STATESIDE ENTERPRISES  INC | | | | $16,250 |
| STEAK & ABRAMS  LP | AGNICH VENTURES  8525 FERNDALE ROAD, SUITE 204 | DALLAS, TX 75238 | 5/20/2008 | 1763100141 | $6,667 | |
| | | TOTAL  STEAK & ABRAMS  LP | | | | $6,667 |
| STEPHEN DRENTH | 6301 S WESTSHORE BLVD,  APT 1523 | TAMPA, FL 33616 | 5/5/2008 | 770606 | $799 | |
| STEPHEN DRENTH | 6301 S WESTSHORE BLVD,  APT 1523 | TAMPA, FL 33616 | 5/6/2008 | 772873 | $2,411 | |
| STEPHEN DRENTH | 6301 S WESTSHORE BLVD,  APT 1523 | TAMPA, FL 33616 | 5/19/2008 | 774831 | $1,947 | |
| | | TOTAL  STEPHEN DRENTH | | | | $5,158 |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| STEVE coffey | | | 6/9/2008 | | $80,000 | |
| STEVE coffey | | | 7/1/2008 | | $70,725 | |
| | | TOTAL  STEVE coffey | | | | $150,725 |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 772284 | $1,722 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 776628 | $1,398 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 775417 | $1,726 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 771108 | $1,744 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 778846 | $1,802 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 777903 | $1,853 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 774496 | $1,682 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/10/2008 | 773408 | $1,750 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/19/2008 | 779734 | $1,643 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 6/24/2008 | 780898 | $990 | |
| SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | 7/22/2008 | 781834 | $1,243 | |
| | | TOTAL  SUPERIOR LINEN SERVICE, INC | | | | $17,553 |
| SUSAN A. HAYNIE | AKA SUSAN HAYNIE-DEFOREST  19 HIGHWOOD | EAST HAMPTON, NY 11937 | 5/14/2008 | 4792 | $2,650 | |
| SUSAN A. HAYNIE | AKA SUSAN HAYNIE-DEFOREST  19 HIGHWOOD | EAST HAMPTON, NY 11937 | 6/16/2008 | 4842 | $2,650 | |
| SUSAN A. HAYNIE | AKA SUSAN HAYNIE-DEFOREST  19 HIGHWOOD | EAST HAMPTON, NY 11937 | 7/15/2008 | 4872 | $2,650 | |
| | | TOTAL  SUSAN A. HAYNIE | | | | $7,950 |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/5/2008 | 773008 | $1,073 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/5/2008 | 773142 | $1,048 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/9/2008 | 773677 | $2,732 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/12/2008 | 774102 | $646 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/13/2008 | 774818 | $2,140 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/20/2008 | 775199 | $33 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/20/2008 | 775117 | $2,216 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/27/2008 | 775729 | $2,360 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/28/2008 | 776182 | $704 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 5/30/2008 | 776313 | $79 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/2/2008 | 777041 | $877 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/4/2008 | 777474 | $733 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/6/2008 | 777743 | $1,428 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/10/2008 | 778419 | $1,259 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/10/2008 | 779116 | $907 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/10/2008 | 778192 | $787 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/12/2008 | 779425 | $962 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/12/2008 | 779163 | $2,195 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/12/2008 | 776995 | $2,296 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/16/2008 | 780026 | $3,257 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/18/2008 | 780468 | $947 | |

S&A Restaurant Corp.                                                                              Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/19/2008 | 780593 | $129 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/23/2008 | 781250 | $1,838 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/24/2008 | 781567 | $783 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/27/2008 | 781655 | $306 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/27/2008 | 782254 | $2,889 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 6/30/2008 | 782323 | $233 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/2/2008 | 782389 | $625 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/2/2008 | 782656 | $1,165 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/3/2008 | 783292 | $788 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/7/2008 | 783377 | $41 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/8/2008 | 783535 | $1,766 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/10/2008 | 783616 | $1,002 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/10/2008 | 783691 | $90 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/11/2008 | 784089 | $1,932 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/25/2008 | 784254 | $22 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/25/2008 | 785332 | $758 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/25/2008 | 784364 | $994 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/25/2008 | 785036 | $3,487 | |
| SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | 7/25/2008 | 784411 | $1,133 | |
| | | | TOTAL  SYSCO FOOD SYSTEMS | | | $48,663 |
| TAMARA S. JONES | 2321 FLANDERS LN | PLANO, TX 75025 | 5/19/2008 | 775028 | $1,138 | |
| TAMARA S. JONES | 2321 FLANDERS LN | PLANO, TX 75025 | 5/19/2008 | 771433 | $2,322 | |
| TAMARA S. JONES | 2321 FLANDERS LN | PLANO, TX 75025 | 6/24/2008 | 781322 | $2,308 | |
| TAMARA S. JONES | 2321 FLANDERS LN | PLANO, TX 75025 | 6/24/2008 | 777058 | $421 | |
| TAMARA S. JONES | 2321 FLANDERS LN | PLANO, TX 75025 | 7/15/2008 | 782337 | $3,400 | |
| | | | TOTAL  TAMARA S. JONES | | | $9,589 |
| TAX COLLECTOR | DEPT. OF FINANCE  PO BOX 440 | FORT COLLINS, CO 805220000 | 5/27/2008 | 776022 | $2,391 | |
| TAX COLLECTOR | ALACHUA COUNTY  COUNTY ADMIN. BLDG ROOM 2 | GAINESVILLE, FL 326010000 | 5/28/2008 | 3024600149 | $32,652 | |
| TAX COLLECTOR | DEPT. OF FINANCE  PO BOX 440 | FORT COLLINS, CO 805220000 | 6/25/2008 | 780331 | $1,916 | |
| TAX COLLECTOR | DEPT. OF FINANCE  PO BOX 440 | FORT COLLINS, CO 805220000 | 7/24/2008 | 784472 | $1,605 | |
| | | | TOTAL  TAX COLLECTOR | | | $38,564 |
| TAX COLLECTOR MARION COUNTY | P.O. BOX 970 | OCALA, FL 344780000 | 6/4/2008 | 4019700156 | $16,305 | |
| | | | TOTAL  TAX COLLECTOR MARION COUNTY | | | $16,305 |
| TAX COLLECTOR SEMINOLE COUNTY | P.O. BOX 630 | SANFORD, FL 327720000 | 5/30/2008 | 5013700151 | $38,892 | |
| | | | TOTAL  TAX COLLECTOR SEMINOLE COUNTY | | | $38,892 |
| TAXATION & REVENUE DEPARTMENT | P.O. BOX 25128 | SANTA FE, NM 875040000 | 5/1/2008 | 772102 | $4,571 | |
| TAXATION & REVENUE DEPARTMENT | P.O. BOX 25128 | SANTA FE, NM 875040000 | 6/2/2008 | 777015 | $4,584 | |
| TAXATION & REVENUE DEPARTMENT | P.O. BOX 25128 | SANTA FE, NM 875040000 | 7/3/2008 | 781523 | $5,934 | |
| | | | TOTAL  TAXATION & REVENUE DEPARTMENT | | | $15,089 |
| TDC OCEAN POINTE  LLC | % TUCKER DEVELOPMENT CORP  PO BOX 1170 | MILWAUKEE, WI 53201-1170 | 5/14/2008 | 772630 | $10,833 | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| TDC OCEAN POINTE  LLC | % TUCKER DEVELOPMENT CORP  PO BOX 1170 | MILWAUKEE, WI 53201-1170 | 5/14/2008 | 772769 | $2,955 | |
| TDC OCEAN POINTE  LLC | % TUCKER DEVELOPMENT CORP  PO BOX 1170 | MILWAUKEE, WI 53201-1170 | 6/11/2008 | 777140 | $10,833 | |
| TDC OCEAN POINTE  LLC | % TUCKER DEVELOPMENT CORP  PO BOX 1170 | MILWAUKEE, WI 53201-1170 | 7/11/2008 | 782087 | $10,833 | |
| | | | TOTAL  TDC OCEAN POINTE  LLC | | | $35,455 |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 5/21/2008 | 773261 | $373 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 5/21/2008 | 770834 | $8,822 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 5/21/2008 | 769934 | $1,300 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 5/21/2008 | 771785 | $123 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 5/21/2008 | 766280 | $8,811 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 5/21/2008 | 770729 | $1,218 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/4/2008 | 777118 | $179 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/4/2008 | 774310 | $1,764 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/4/2008 | 775152 | $469 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/4/2008 | 777713 | $835 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/4/2008 | 775252 | $8,823 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/4/2008 | 775902 | $92 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 6/18/2008 | 777434 | $2,081 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 7/10/2008 | 780418 | $589 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 7/10/2008 | 779365 | $225 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 7/10/2008 | 780542 | $9,043 | |
| TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | 7/10/2008 | 779586 | $176 | |
| | | | TOTAL  TELEPHONE AND DATA SYSTEMS | | | $44,921 |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/6/2008 | 773053 | $94 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/6/2008 | 773054 | $153 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/6/2008 | 773051 | $34 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/6/2008 | 773052 | $77 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/13/2008 | 773912 | $200 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/13/2008 | 773914 | $60 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/13/2008 | 773913 | $105 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/20/2008 | 775061 | $167 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/20/2008 | 775058 | $34 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/20/2008 | 775059 | $84 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/20/2008 | 775060 | $103 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/28/2008 | 776005 | $105 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/28/2008 | 776006 | $60 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 5/28/2008 | 776004 | $200 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/3/2008 | 777404 | $115 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/3/2008 | 777403 | $168 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/3/2008 | 777405 | $57 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/3/2008 | 777400 | $34 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/3/2008 | 777402 | $104 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/3/2008 | 777401 | $85 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/10/2008 | 778275 | $200 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/10/2008 | 778277 | $60 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/10/2008 | 778276 | $105 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/19/2008 | 779337 | $34 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/19/2008 | 779338 | $59 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/19/2008 | 779340 | $118 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/19/2008 | 779342 | $49 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/19/2008 | 779339 | $73 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/19/2008 | 779341 | $100 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/24/2008 | 780313 | $60 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/24/2008 | 780312 | $105 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 6/24/2008 | 780311 | $200 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 781499 | $54 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 781494 | $34 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 781498 | $110 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 781497 | $168 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 781496 | $104 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 781495 | $85 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 782583 | $60 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 782582 | $105 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/8/2008 | 782581 | $200 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/21/2008 | 784320 | $200 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/21/2008 | 784321 | $105 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/21/2008 | 784322 | $60 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/22/2008 | 783473 | $118 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/22/2008 | 783470 | $34 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/22/2008 | 783474 | $115 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/22/2008 | 783472 | $73 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/22/2008 | 783475 | $57 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/22/2008 | 783471 | $59 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/24/2008 | 785265 | $85 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/24/2008 | 785263 | $34 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/24/2008 | 785268 | $57 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/24/2008 | 785266 | $139 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/24/2008 | 785264 | $70 | |
| TENNESSEE CHILD SUPPORT | RECEIPTING UNIT  PO BOX 305200 | NASHVILLE, TN 37229 | 7/24/2008 | 785267 | $115 | |
| | | TOTAL  TENNESSEE CHILD SUPPORT | | | | $5,444 |
| TERESA MOORE | 402 PLUMWOOD WAY | FAIRVIEW, TX 75069 | 5/1/2008 | 772806 | $16,203 | |
| TERESA MOORE | 402 PLUMWOOD WAY | FAIRVIEW, TX 75069 | 5/27/2008 | 776111 | $2,230 | |

S&A Restaurant Corp.                                                                                          Attachment 3b
Case Number:      08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TERESA MOORE | 402 PLUMWOOD WAY | FAIRVIEW, TX 75069 | 6/13/2008 | 779295 | $5,406 | |
| TERESA MOORE | 402 PLUMWOOD WAY | FAIRVIEW, TX 75069 | 7/16/2008 | 783308 | $152 | |
| | | TOTAL  TERESA MOORE | | | | $23,990 |
| TEXAS EMPLOYMENT COMMISSION | P O BOX 149037 | AUSTIN, TX 787140000 | 5/8/2008 | 771713 | $20,324 | |
| TEXAS EMPLOYMENT COMMISSION | P O BOX 149037 | AUSTIN, TX 787140000 | 5/8/2008 | 771715 | $753 | |
| | | TOTAL  TEXAS EMPLOYMENT COMMISSION | | | | $21,077 |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS   111 E 17TH STREET | AUSTIN, TX 78774-0100 | 6/20/2008 | 780330 | $193,000 | |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS   111 E 17TH STREET | AUSTIN, TX 78774-0100 | 7/23/2008 | 784675 | $1,222 | |
| | | TOTAL  TEXAS STATE TREASURER | | | | $194,222 |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/19/2008 | 770109 | $893 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/19/2008 | 768015 | $549 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/19/2008 | 768980 | $1,191 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/19/2008 | 773415 | $434 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/19/2008 | 771112 | $397 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/19/2008 | 772295 | $212 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/23/2008 | 777908 | $346 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/23/2008 | 774505 | $843 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/23/2008 | 775424 | $818 | |
| THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | 6/23/2008 | 776636 | $933 | |
| | | TOTAL  THE CORPORATE IMAGE, INC | | | | $6,617 |
| THEATRE DIST LIMITED PARTNERS | % CITIZENS BANK  PO BOX 845184 | BOSTON, MA 02284-5184 | 5/12/2008 | 772692 | $48,184 | |
| THEATRE DIST LIMITED PARTNERS | % CITIZENS BANK  PO BOX 845184 | BOSTON, MA 02284-5184 | 6/11/2008 | 777201 | $48,184 | |
| THEATRE DIST LIMITED PARTNERS | % CITIZENS BANK  PO BOX 845184 | BOSTON, MA 02284-5184 | 7/16/2008 | 782145 | $48,184 | |
| | | TOTAL  THEATRE DIST LIMITED PARTNERS | | | | $144,553 |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/2/2008 | 769813 | $3,797 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/6/2008 | 770527 | $1,135 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/6/2008 | 770875 | $4,922 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/9/2008 | 771539 | $813 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/13/2008 | 771745 | $583 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/13/2008 | 773143 | $386 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/13/2008 | 773009 | $745 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/13/2008 | 771960 | $5,611 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/13/2008 | 772856 | $190 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/13/2008 | 771823 | $1,328 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/15/2008 | 774003 | $325 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/15/2008 | 773758 | $1,009 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/16/2008 | 773227 | $3,522 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/19/2008 | 774103 | $1,036 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/20/2008 | 770583 | $669 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/22/2008 | 774170 | $3,425 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/22/2008 | 770771 | $972 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/22/2008 | 774886 | $1,155 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/27/2008 | 775120 | $1,024 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/27/2008 | 775015 | $416 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 5/30/2008 | 775200 | $4,207 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/2/2008 | 775921 | $1,292 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/3/2008 | 776088 | $519 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/3/2008 | 776184 | $868 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/5/2008 | 776315 | $4,324 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 777566 | $4,332 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 777042 | $1,118 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 777475 | $850 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 778420 | $679 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 778193 | $1,030 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 777314 | $787 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/10/2008 | 778345 | $1,158 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/12/2008 | 779282 | $599 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/12/2008 | 778568 | $4,161 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/12/2008 | 779426 | $1,338 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/12/2008 | 779164 | $1,053 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/13/2008 | 779547 | $6,761 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/17/2008 | 780379 | $440 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/17/2008 | 780219 | $1,158 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/19/2008 | 780470 | $1,209 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/20/2008 | 780594 | $4,176 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 6/30/2008 | 781656 | $4,317 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/1/2008 | 782324 | $704 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/1/2008 | 782390 | $467 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/3/2008 | 782657 | $1,026 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/7/2008 | 782744 | $4,315 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/10/2008 | 783536 | $1,041 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/10/2008 | 783618 | $2,212 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/10/2008 | 783378 | $1,473 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/11/2008 | 783693 | $4,179 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/21/2008 | 781312 | $1,338 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/21/2008 | 781437 | $789 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/21/2008 | 781568 | $841 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/22/2008 | 784412 | $775 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/22/2008 | 784365 | $803 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/22/2008 | 784255 | $1,016 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/28/2008 | 785213 | $253 | |

S&A Restaurant Corp.																																Attachment 3b

Case Number:　　　08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/28/2008 | 784544 | $5,840 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/28/2008 | 785096 | $622 | |
| THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | 7/28/2008 | 785333 | $1,227 | |
| | | | TOTAL  THIRD COAST PRODUCE | | | $108,364 |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 5/6/2008 | 769989 | $7,723 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 5/6/2008 | 770989 | $6,290 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 5/13/2008 | 772158 | $8,422 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 5/16/2008 | 773309 | $4,927 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 5/23/2008 | 774372 | $5,433 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 5/30/2008 | 775307 | $5,311 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 6/6/2008 | 776508 | $5,269 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 6/10/2008 | 777803 | $5,810 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 6/12/2008 | 778742 | $4,874 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 6/13/2008 | 779639 | $5,462 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 6/23/2008 | 780785 | $5,929 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 6/27/2008 | 781732 | $4,446 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 7/7/2008 | 782901 | $5,520 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 7/11/2008 | 783757 | $5,317 | |
| THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | 7/28/2008 | 784732 | $5,796 | |
| | | | TOTAL  THOMAS BROTHERS PRODUCE | | | $86,529 |
| THOMAS DRINNEN | 3201 HIGH ROAD | FLOWER MOUND, TX 75022 | 5/13/2008 | 771844 | $724 | |
| THOMAS DRINNEN | 3201 HIGH ROAD | FLOWER MOUND, TX 75022 | 5/16/2008 | 774827 | $1,292 | |
| THOMAS DRINNEN | 3201 HIGH ROAD | FLOWER MOUND, TX 75022 | 6/4/2008 | 776105 | $673 | |
| THOMAS DRINNEN | 3201 HIGH ROAD | FLOWER MOUND, TX 75022 | 7/3/2008 | 781452 | $661 | |
| THOMAS DRINNEN | 3201 HIGH ROAD | FLOWER MOUND, TX 75022 | 7/21/2008 | 782765 | $909 | |
| THOMAS DRINNEN | 3201 HIGH ROAD | FLOWER MOUND, TX 75022 | 7/22/2008 | 784433 | $1,042 | |
| | | | TOTAL  THOMAS DRINNEN | | | $5,301 |
| THOMAS GUASTELLO | CENTER MANAGEMENT SERVICES  P O BOX 79001 | DETROIT, MI 48279-0392 | 6/12/2008 | 780013 | $6,417 | |
| THOMAS GUASTELLO | CENTER MANAGEMENT SERVICES  P O BOX 79001 | DETROIT, MI 48279-0392 | 6/12/2008 | 780012 | $6,417 | |
| THOMAS GUASTELLO | CENTER MANAGEMENT SERVICES  P O BOX 79001 | DETROIT, MI 48279-0392 | 7/11/2008 | 782158 | $6,417 | |
| | | | TOTAL  THOMAS GUASTELLO | | | $19,250 |
| TIME WARNER CABLE MEDIA SALES | PO BOX 849151 | DALLAS, TX 75202 | 6/2/2008 | 766546 | $59,047 | |
| TIME WARNER CABLE MEDIA SALES | PO BOX 849151 | DALLAS, TX 75202 | 6/2/2008 | 766924 | $115 | |
| | | | TOTAL  TIME WARNER CABLE MEDIA SALES | | | $59,162 |
| TOLEDO RITE AID LLC | ***WIRE ONLY***  15915 VENTURA BLVD PH2 | ENCINO, CA 91436 | 6/6/2008 | 508080003 | $16,798 | |
| | | | TOTAL  TOLEDO RITE AID LLC | | | $16,798 |
| TONYA OLIVER | 1818 NORTH ARDMORE | TYLER, TX 75702 | 6/2/2008 | 777127 | $2,400 | |
| TONYA OLIVER | 1818 NORTH ARDMORE | TYLER, TX 75702 | 6/2/2008 | 772833 | $1,200 | |
| TONYA OLIVER | 1818 NORTH ARDMORE | TYLER, TX 75702 | 6/3/2008 | 778378 | $2,400 | |

S&A Restaurant Corp.                                                                                        Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| | | TOTAL  TONYA OLIVER | | | | $6,000 |
| TOWNE CENTER VENTURE  LP | 2001 KIRBY DRIVE, SUITE 610 | HOUSTON, TX 77019 | 5/9/2008 | 772664 | $18,333 | |
| TOWNE CENTER VENTURE  LP | 2001 KIRBY DRIVE, SUITE 610 | HOUSTON, TX 77019 | 6/10/2008 | 777171 | $18,333 | |
| TOWNE CENTER VENTURE  LP | 2001 KIRBY DRIVE, SUITE 610 | HOUSTON, TX 77019 | 7/11/2008 | 782117 | $18,333 | |
| | | TOTAL  TOWNE CENTER VENTURE  LP | | | | $55,000 |
| TOWNSHIP OF SPRINGFIELD NEW JE | 100 MOUNTAIN AVE. | SPRINGFIELD, NJ 070810000 | 6/19/2008 | 777427 | $2,500 | |
| TOWNSHIP OF SPRINGFIELD NEW JE | 100 MOUNTAIN AVE. | SPRINGFIELD, NJ 070810000 | 7/10/2008 | 780173 | $5,000 | |
| | | TOTAL  TOWNSHIP OF SPRINGFIELD NEW JE | | | | $7,500 |
| TRINTECH INC | DEPT. 0544  PO BOX 120544 | DALLAS, TX 75312-0544 | 6/16/2008 | 767127 | $5,987 | |
| TRINTECH INC | DEPT. 0544  PO BOX 120544 | DALLAS, TX 75312-0544 | 6/23/2008 | 774079 | $15,426 | |
| | | TOTAL  TRINTECH INC | | | | $21,413 |
| TRIPLE B CLEANING, INC | PO BOX 727 | MEXIA, TX 76667 | 6/23/2008 | 773724 | $4,150 | |
| TRIPLE B CLEANING, INC | PO BOX 727 | MEXIA, TX 76667 | 6/24/2008 | 777023 | $153 | |
| TRIPLE B CLEANING, INC | PO BOX 727 | MEXIA, TX 76667 | 6/24/2008 | 776597 | $740 | |
| | | TOTAL  TRIPLE B CLEANING, INC | | | | $5,044 |
| TSC SUNRISE  LTD | SLK REALTY  333 W CAMINO GARDENS BLVD | BOCA RATON, FL 33432 | 5/23/2008 | 772666 | $18,881 | |
| TSC SUNRISE  LTD | SLK REALTY  333 W CAMINO GARDENS BLVD | BOCA RATON, FL 33432 | 6/10/2008 | 777174 | $18,881 | |
| TSC SUNRISE  LTD | SLK REALTY  333 W CAMINO GARDENS BLVD | BOCA RATON, FL 33432 | 7/11/2008 | 782119 | $18,881 | |
| | | TOTAL  TSC SUNRISE  LTD | | | | $56,644 |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/1/2008 | 771610 | $36 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/5/2008 | 772043 | $102 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/6/2008 | 773045 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/6/2008 | 773044 | $103 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/6/2008 | 773046 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773838 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773888 | $64 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773822 | $103 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773821 | $136 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773884 | $109 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773833 | $148 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773824 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773828 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773840 | $3 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773805 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773853 | $350 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773837 | $208 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773836 | $51 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773694 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773834 | $320 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773844 | $14 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773832 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773831 | $126 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773887 | $89 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773829 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773806 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773827 | $145 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773835 | $55 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773850 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773830 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773809 | $32 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773803 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773811 | $65 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773818 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773817 | $204 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773890 | $210 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773816 | $65 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773815 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773814 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773812 | $24 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773820 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773886 | $43 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773810 | $32 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773839 | $41 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773808 | $35 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773807 | $249 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773825 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773823 | $16 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773896 | $205 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773852 | $39 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773883 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773889 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773885 | $203 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773819 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773826 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773841 | $226 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773892 | $289 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773895 | $191 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773877 | $44 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773878 | $49 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773879 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773855 | $26 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773866 | $9 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773854 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773871 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773881 | $30 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773802 | $301 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773893 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773874 | $170 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773880 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773898 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773899 | $118 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773900 | $34 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773894 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773868 | $182 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773856 | $23 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773857 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773858 | $1 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773859 | $54 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773860 | $185 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773876 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773804 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773801 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773800 | $24 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773891 | $167 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773813 | $272 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773842 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773851 | $63 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773843 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773849 | $172 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773848 | $75 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773847 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773875 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773845 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773872 | $335 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773897 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773873 | $323 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773862 | $70 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773863 | $54 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773864 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773865 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773882 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773867 | $8 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773869 | $52 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773870 | $20 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773861 | $9 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/13/2008 | 773846 | $300 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/16/2008 | 774245 | $102 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/20/2008 | 775051 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/20/2008 | 775052 | $124 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775834 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775810 | $38 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775815 | $99 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775845 | $289 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775782 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775814 | $9 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775778 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775816 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775844 | $167 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775843 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775842 | $187 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775841 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775990 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775807 | $172 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775811 | $74 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775986 | $185 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775835 | $83 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775786 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775787 | $126 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775788 | $100 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775819 | $54 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775776 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775984 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775817 | $4 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775850 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775840 | $82 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775824 | $136 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775851 | $94 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775849 | $1 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775838 | $59 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775836 | $203 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775833 | $52 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775837 | $50 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775830 | $63 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775829 | $44 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775804 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775827 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775826 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775809 | $62 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775813 | $39 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775808 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775823 | $8 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775822 | $5 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775828 | $170 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775812 | $23 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775831 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775802 | $8 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775803 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775846 | $51 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775818 | $70 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775805 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775789 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775975 | $249 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775825 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775794 | $26 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775982 | $226 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775764 | $5 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775791 | $51 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775777 | $136 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775790 | $126 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775779 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775780 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775781 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775783 | $145 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775993 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775992 | $109 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775785 | $73 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775820 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775800 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775988 | $335 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775784 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775806 | $44 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775793 | $28 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775795 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775796 | $28 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:     08-41898

3b. Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775797 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775798 | $32 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775799 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775801 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775852 | $48 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775792 | $52 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775991 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775832 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775821 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775989 | $323 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775985 | $350 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775847 | $191 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775983 | $300 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775848 | $205 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775981 | $208 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775980 | $320 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775976 | $35 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775977 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775987 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775979 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775974 | $301 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775775 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775765 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775766 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775767 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775768 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775769 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775770 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775771 | $272 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775772 | $49 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775773 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775774 | $100 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/28/2008 | 775978 | $204 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/29/2008 | 775839 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/30/2008 | 776393 | $68 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/30/2008 | 776392 | $43 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 5/30/2008 | 776394 | $102 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/3/2008 | 777390 | $47 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/3/2008 | 777391 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/3/2008 | 777392 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/3/2008 | 777092 | $213 | |

S&A Restaurant Corp.                                                                                       Attachment 3b
Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777657 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777685 | $167 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777618 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777663 | $99 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777668 | $27 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777666 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777658 | $70 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777662 | $5 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777656 | $9 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777655 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777659 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777665 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777653 | $3 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777675 | $9 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777676 | $82 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777684 | $95 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777667 | $43 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777673 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777683 | $48 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777652 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777606 | $56 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777664 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777672 | $45 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777686 | $289 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777620 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777631 | $35 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777692 | $50 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777619 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777617 | $136 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777615 | $4 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777614 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777613 | $87 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777616 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777687 | $53 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777648 | $17 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777691 | $106 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777650 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777677 | $203 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777678 | $83 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777679 | $119 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777680 | $53 | |

S&A Restaurant Corp.                                                                        Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777681 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777661 | $17 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777630 | $64 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777612 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777623 | $57 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777634 | $2 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777690 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777642 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777629 | $41 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777635 | $143 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777638 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777624 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777625 | $126 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777651 | $23 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777674 | $96 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777639 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777626 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777628 | $162 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777627 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777610 | $272 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777647 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777645 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777646 | $125 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777649 | $62 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777621 | $145 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777644 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777654 | $68 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777622 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777688 | $191 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777641 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777689 | $205 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777682 | $38 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777660 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777671 | $34 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777670 | $170 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777669 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777605 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777604 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777643 | $172 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777607 | $155 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777637 | $131 | |

S&A Restaurant Corp.                                                                                    Attachment 3b
Case Number:       08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777640 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777611 | $31 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777633 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777609 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777632 | $32 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777608 | $36 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/6/2008 | 777636 | $130 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778247 | $204 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778254 | $362 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778251 | $226 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778262 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778263 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778258 | $323 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778260 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778257 | $335 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778252 | $300 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778249 | $320 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778256 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778261 | $109 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778255 | $185 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778250 | $208 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778259 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778244 | $301 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778245 | $249 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778246 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778253 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/10/2008 | 778248 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/16/2008 | 779204 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/17/2008 | 779328 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/17/2008 | 779329 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/20/2008 | 779327 | $103 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780128 | $48 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780103 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780143 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780061 | $1 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780157 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780156 | $28 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780155 | $205 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780153 | $37 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780151 | $167 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780108 | $115 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780298 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780290 | $300 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780085 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780154 | $191 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780114 | $23 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780110 | $83 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780105 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780098 | $79 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780099 | $72 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780100 | $72 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780129 | $170 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780102 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780111 | $30 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780104 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780113 | $16 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780107 | $172 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780150 | $77 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780109 | $57 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780294 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780101 | $79 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780093 | $19 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780136 | $59 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780287 | $320 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780286 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780285 | $204 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780095 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 778650 | $102 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780288 | $208 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780284 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780283 | $249 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780282 | $301 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780094 | $17 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780096 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780292 | $362 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780092 | $51 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780062 | $1 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780296 | $323 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780115 | $78 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780291 | $129 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780088 | $76 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780089 | $178 | |

S&A Restaurant Corp.                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780090 | $162 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780091 | $25 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780300 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780067 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780299 | $109 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780297 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780289 | $226 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780295 | $335 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780293 | $185 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780122 | $20 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780084 | $145 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780075 | $59 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780080 | $136 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780083 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780072 | $272 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780066 | $64 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780097 | $37 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780070 | $32 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780069 | $155 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780068 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780130 | $50 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780158 | $68 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780081 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780121 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780074 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780086 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780120 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780123 | $77 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780124 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780119 | $70 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780116 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780125 | $35 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780082 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780112 | $34 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780160 | $36 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780126 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780065 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780118 | $71 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780133 | $180 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780117 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780064 | $150 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780063 | $4 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780135 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780159 | $59 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780142 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780141 | $39 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780140 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780139 | $99 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780152 | $289 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780144 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780127 | $77 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780073 | $56 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780134 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780149 | $28 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780079 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780078 | $48 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780077 | $33 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780076 | $42 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780145 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780138 | $33 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780071 | $3 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780148 | $67 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780147 | $52 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780146 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780137 | $203 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780131 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780132 | $37 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/24/2008 | 780087 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/26/2008 | 778649 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/27/2008 | 780662 | $209 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 6/27/2008 | 780661 | $8 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/1/2008 | 781355 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782503 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782462 | $272 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782478 | $145 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782271 | $75 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782272 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782497 | $107 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782452 | $20 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782468 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782454 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782469 | $40 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782456 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782457 | $37 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782523 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782451 | $16 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782492 | $7 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782505 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782486 | $16 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782494 | $84 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782488 | $208 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782489 | $7 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782466 | $36 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782491 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782467 | $204 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782511 | $23 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782485 | $42 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782495 | $84 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782482 | $178 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782463 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782453 | $301 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782490 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782532 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782504 | $116 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782455 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782524 | $25 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782540 | $109 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 781483 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782533 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 781482 | $103 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782526 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782539 | $32 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782537 | $72 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782536 | $5 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782460 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782538 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782459 | $155 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782535 | $38 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782483 | $162 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782493 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782509 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782508 | $362 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782507 | $22 | |

S&A Restaurant Corp.                                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782534 | $104 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782464 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782525 | $36 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782543 | $88 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782527 | $335 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782529 | $170 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782530 | $94 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782531 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782465 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782506 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782474 | $88 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782517 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782475 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782473 | $88 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782472 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782550 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782512 | $4 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782471 | $105 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782461 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782570 | $27 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782522 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782521 | $98 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782520 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782519 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782481 | $126 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782516 | $9 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782551 | $19 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782545 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782544 | $81 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782547 | $7 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782510 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782558 | $39 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782476 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782557 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782479 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782552 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782553 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782546 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782555 | $20 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782542 | $30 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782548 | $7 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782549 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782499 | $143 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782518 | $70 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782528 | $323 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782484 | $320 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782458 | $249 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782502 | $300 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782560 | $167 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782500 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782561 | $289 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782498 | $17 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782477 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782496 | $226 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782487 | $40 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782554 | $19 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782480 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782501 | $74 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782568 | $56 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782515 | $185 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782470 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782513 | $114 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782514 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782556 | $19 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782559 | $76 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782569 | $48 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782567 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782566 | $77 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782565 | $205 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782564 | $191 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782563 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782562 | $52 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/8/2008 | 782541 | $203 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/10/2008 | 783446 | $181 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/10/2008 | 783444 | $18 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/10/2008 | 782815 | $209 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/10/2008 | 782814 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/11/2008 | 781484 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784298 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784300 | $213 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784306 | $185 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784308 | $335 | |

S&A Restaurant Corp.                                                                                           Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784311 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784305 | $362 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784304 | $300 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784297 | $301 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784299 | $204 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784312 | $109 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784301 | $320 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784313 | $69 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784302 | $208 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784176 | $75 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784309 | $323 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784303 | $226 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784193 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784307 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/17/2008 | 784310 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784183 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784161 | $107 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784162 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784189 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784180 | $80 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784185 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784182 | $34 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784155 | $31 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784211 | $37 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784181 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784160 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784166 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784158 | $17 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784169 | $64 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784156 | $28 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784191 | $12 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784172 | $13 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784167 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784151 | $162 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784179 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784173 | $98 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784194 | $68 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784171 | $125 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784175 | $4 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784141 | $71 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784199 | $22 | |

S&A Restaurant Corp.                                                                    Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784198 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784197 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784196 | $15 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784177 | $19 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784174 | $46 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784195 | $21 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784157 | $2 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784170 | $6 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784130 | $198 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784154 | $56 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784127 | $0 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784126 | $0 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784190 | $203 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784192 | $95 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784129 | $150 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784178 | $70 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784168 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784147 | $23 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784187 | $90 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784201 | $33 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784212 | $14 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784202 | $24 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784203 | $22 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784165 | $74 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784128 | $17 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784150 | $101 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784213 | $56 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784148 | $142 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784146 | $92 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784145 | $145 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784152 | $73 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784142 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784200 | $4 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784140 | $71 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784139 | $115 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784137 | $33 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784138 | $29 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784186 | $170 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784149 | $114 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784204 | $19 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784159 | $15 | |

S&A Restaurant Corp.                                                                 Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784153 | $33 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784164 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784136 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784135 | $34 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784133 | $49 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784132 | $10 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784131 | $155 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784210 | $205 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784144 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784214 | $16 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784205 | $112 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784206 | $167 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784163 | $142 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784184 | $34 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784134 | $272 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784207 | $289 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784188 | $111 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784208 | $48 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784209 | $191 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/21/2008 | 784143 | $184 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/22/2008 | 784614 | $11 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/22/2008 | 784615 | $255 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/22/2008 | 783445 | $103 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/22/2008 | 783447 | $138 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/24/2008 | 785255 | $124 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/24/2008 | 785254 | $113 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/24/2008 | 785253 | $37 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/25/2008 | 786098 | $363 | |
| TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | 7/25/2008 | 786097 | $75 | |
| | | TOTAL  TX CHILD SUPPORT SDU | | | | $73,244 |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/2/2008 | 772018 | $107 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 772889 | $85 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 772890 | $118 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 773032 | $94 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 772016 | $78 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 772017 | $94 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 772891 | $178 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/5/2008 | 772888 | $96 | |

S&A Restaurant Corp.                                                                                 Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/14/2008 | 773789 | $81 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/14/2008 | 773788 | $120 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/16/2008 | 774219 | $101 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/16/2008 | 774216 | $105 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/16/2008 | 774218 | $119 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/16/2008 | 774217 | $25 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/19/2008 | 775043 | $97 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/19/2008 | 774920 | $75 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/19/2008 | 774921 | $130 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/19/2008 | 774919 | $83 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/27/2008 | 775760 | $99 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/29/2008 | 775965 | $120 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/30/2008 | 776365 | $108 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 5/30/2008 | 776364 | $117 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/2/2008 | 776363 | $46 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/2/2008 | 777079 | $137 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/2/2008 | 776362 | $95 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/2/2008 | 777077 | $82 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/2/2008 | 777078 | $69 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/4/2008 | 777379 | $111 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/6/2008 | 777599 | $110 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/9/2008 | 778234 | $115 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/9/2008 | 778235 | $120 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/13/2008 | 779191 | $149 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/16/2008 | 779189 | $52 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/16/2008 | 779190 | $77 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/18/2008 | 779316 | $109 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/23/2008 | 780055 | $87 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/23/2008 | 780273 | $120 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/23/2008 | 778625 | $105 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/23/2008 | 778623 | $113 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/23/2008 | 780272 | $115 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/23/2008 | 778624 | $91 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/27/2008 | 780636 | $85 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/27/2008 | 780637 | $110 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/27/2008 | 780635 | $84 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/30/2008 | 781341 | $66 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/30/2008 | 781342 | $144 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/30/2008 | 781340 | $91 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 6/30/2008 | 781343 | $102 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/7/2008 | 782438 | $95 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/7/2008 | 782437 | $120 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/7/2008 | 782436 | $115 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/7/2008 | 781470 | $110 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/11/2008 | 783419 | $67 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/11/2008 | 782793 | $114 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/11/2008 | 783418 | $78 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/11/2008 | 782792 | $80 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/18/2008 | 784287 | $120 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/18/2008 | 784286 | $116 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/18/2008 | 784121 | $93 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/18/2008 | 784120 | $91 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/22/2008 | 783420 | $84 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/23/2008 | 783421 | $140 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 784589 | $79 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 785111 | $74 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 784590 | $4 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 784591 | $74 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 784592 | $59 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 785112 | $157 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 785113 | $50 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/24/2008 | 785110 | $62 | |
| U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER  PO BOX 4142 | GREENVILLE, TX 75403-4142 | 7/25/2008 | 785244 | $105 | |

TOTAL  U.S. DEPARTMENT OF EDUCATION                                                      $6,898

S&A Restaurant Corp.

Case Number:      08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/23/2008 | 772366 | $721 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/23/2008 | 773468 | $647 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/23/2008 | 768080 | $640 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/23/2008 | 771187 | $574 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/23/2008 | 769068 | $570 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/23/2008 | 770186 | $570 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/26/2008 | 774604 | $485 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/26/2008 | 775483 | $890 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/26/2008 | 776702 | $700 | |
| UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | 6/26/2008 | 777966 | $613 | |
| | | | TOTAL  UNIFIRST HOLDINGS, LP | | | $6,410 |
| UNIVERSITY CENTER 02  LLC | % ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD | STUDIO CITY, CA 91604 | 5/21/2008 | 772747 | $3,983 | |
| UNIVERSITY CENTER 02  LLC | % ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD | STUDIO CITY, CA 91604 | 6/10/2008 | 777256 | $3,983 | |
| UNIVERSITY CENTER 02  LLC | % ACF PROPERTY MANAGEMENT 12411 VENTURA BLVD | STUDIO CITY, CA 91604 | 7/11/2008 | 782204 | $3,983 | |
| | | | TOTAL  UNIVERSITY CENTER 02  LLC | | | $11,950 |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 5/1/2008 | 772103 | $2,825 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 5/14/2008 | 774963 | $2,899 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 5/14/2008 | 774039 | $1,771 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 5/29/2008 | 776224 | $2,076 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 6/2/2008 | 777016 | $2,741 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 6/11/2008 | 778471 | $1,929 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 6/16/2008 | 779130 | $3,202 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 6/25/2008 | 781272 | $2,860 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 6/25/2008 | 780532 | $1,869 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 7/8/2008 | 782610 | $1,451 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 7/10/2008 | 783324 | $2,262 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 7/23/2008 | 784377 | $1,856 | |
| VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | 7/28/2008 | 784673 | $1,961 | |
| | | | TOTAL  VA DEPT OF TAXATION | | | $29,700 |
| VANGUARD FUNDING, LLC | PO BOX 720360 | OKLAHOMA CITY, OK 73172 | 5/13/2008 | 772774 | $5,000 | |
| VANGUARD FUNDING, LLC | PO BOX 720360 | OKLAHOMA CITY, OK 73172 | 5/13/2008 | 772775 | $6,667 | |
| VANGUARD FUNDING, LLC | PO BOX 720360 | OKLAHOMA CITY, OK 73172 | 6/10/2008 | 777284 | $5,000 | |
| VANGUARD FUNDING, LLC | PO BOX 720360 | OKLAHOMA CITY, OK 73172 | 6/10/2008 | 777285 | $6,667 | |
| VANGUARD FUNDING, LLC | PO BOX 720360 | OKLAHOMA CITY, OK 73172 | 7/10/2008 | 782234 | $6,667 | |
| VANGUARD FUNDING, LLC | PO BOX 720360 | OKLAHOMA CITY, OK 73172 | 7/10/2008 | 782233 | $5,000 | |
| | | | TOTAL  VANGUARD FUNDING, LLC | | | $35,000 |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/6/2008 | 770863 | $414 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/6/2008 | 771419 | $238 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/6/2008 | 769798 | $343 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/6/2008 | 770418 | $157 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/13/2008 | 772793 | $263 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/13/2008 | 771951 | $245 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/13/2008 | 773001 | $88 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/14/2008 | 773134 | $53 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/19/2008 | 773755 | $152 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/19/2008 | 773993 | $236 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/19/2008 | 773217 | $336 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/20/2008 | 774092 | $84 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/23/2008 | 770762 | $110 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/27/2008 | 774815 | $161 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/27/2008 | 774160 | $337 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/28/2008 | 775010 | $153 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 5/28/2008 | 775107 | $81 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/2/2008 | 775726 | $275 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/2/2008 | 775184 | $417 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/4/2008 | 776173 | $70 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/4/2008 | 776079 | $99 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/9/2008 | 776303 | $408 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/9/2008 | 776989 | $135 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/10/2008 | 778338 | $98 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/10/2008 | 777554 | $487 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/10/2008 | 777306 | $175 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/10/2008 | 777465 | $86 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/10/2008 | 778410 | $98 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/11/2008 | 777739 | $146 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/13/2008 | 779415 | $205 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/13/2008 | 778555 | $477 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/13/2008 | 779113 | $126 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/16/2008 | 779537 | $622 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/17/2008 | 780372 | $83 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/17/2008 | 780022 | $181 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/20/2008 | 780460 | $90 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/24/2008 | 781560 | $169 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/24/2008 | 781249 | $146 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/24/2008 | 781431 | $62 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/24/2008 | 780584 | $425 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 6/30/2008 | 781646 | $598 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/7/2008 | 782650 | $99 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/8/2008 | 783288 | $203 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/8/2008 | 782733 | $382 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/11/2008 | 783605 | $110 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/11/2008 | 783530 | $73 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/14/2008 | 784087 | $140 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/14/2008 | 783682 | $349 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/22/2008 | 784252 | $10 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/22/2008 | 784405 | $35 | |
| VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE  PO BOX 17307 | URBANA, IL 61803-7307 | 7/22/2008 | 784359 | $143 | |
| | | | TOTAL  VERMILION VALLEY PRODUCE | | | $10,670 |
| VILLAGE OF  SCHAUMBURG | 101 SCHAUMBURG CT | SCHAUMBURG, IL 601930000 | 5/27/2008 | 775876 | $3,424 | |
| VILLAGE OF  SCHAUMBURG | 101 SCHAUMBURG CT | SCHAUMBURG, IL 601930000 | 6/27/2008 | 780526 | $2,886 | |
| | | | TOTAL  VILLAGE OF  SCHAUMBURG | | | $6,310 |
| VISION SERVICE PLAN (SW) | FILE #73280  PO BOX 45262 | SAN FRANCISCO, CA 94145 | 6/10/2008 | 770745 | $5,208 | |
| VISION SERVICE PLAN (SW) | FILE #73280  PO BOX 45262 | SAN FRANCISCO, CA 94145 | 6/10/2008 | 774067 | $5,216 | |
| VISION SERVICE PLAN (SW) | FILE #73280  PO BOX 45262 | SAN FRANCISCO, CA 94145 | 6/20/2008 | 776264 | $2 | |
| VISION SERVICE PLAN (SW) | FILE #73280  PO BOX 45262 | SAN FRANCISCO, CA 94145 | 7/9/2008 | 780437 | $5,220 | |
| | | | TOTAL  VISION SERVICE PLAN (SW) | | | $15,646 |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 5/6/2008 | 2078900127 | $93,365 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 5/6/2008 | 2079300127 | $2,728 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 5/19/2008 | 2318000140 | $91,416 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 5/19/2008 | 2318100140 | $2,706 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 6/2/2008 | 3755000154 | $2,645 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 6/2/2008 | 3754900154 | $92,104 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 6/16/2008 | 2333600168 | $2,335 | |
| WACHOVIA BANK N.A. | FEE GROUP  PO BOX 563957 | CHARLOTTE, NC 28256 | 6/16/2008 | 2333300168 | $89,555 | |
| | | | TOTAL  WACHOVIA BANK N.A. | | | $376,855 |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 774093 | $156 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 769686 | $163 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:     08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|------------------|-----------------|----------------|----------------|-------------------|
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 773135 | $164 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 774162 | $193 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 770763 | $172 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 768745 | $183 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 775108 | $163 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 769800 | $202 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 771816 | $131 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 768626 | $187 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 770865 | $224 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 773219 | $179 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/10/2008 | 771953 | $193 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 776174 | $171 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 777467 | $179 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 778557 | $268 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 775186 | $186 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 776305 | $178 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 777557 | $193 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/16/2008 | 778411 | $222 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/17/2008 | 779416 | $164 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/23/2008 | 779539 | $296 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/24/2008 | 780461 | $122 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 6/24/2008 | 780586 | $248 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 7/23/2008 | 781561 | $306 | |
| WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN  800 S BUFFALO ST | WARSAW, IN 465800000 | 7/24/2008 | 781648 | $172 | |
| | | TOTAL  WARSAW CLEANERS & LAUNDRY INC | | | | $5,013 |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 5/6/2008 | 769964 | $1,591 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 5/6/2008 | 770962 | $516 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 5/13/2008 | 772137 | $529 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 5/19/2008 | 773285 | $840 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 5/27/2008 | 774345 | $321 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/2/2008 | 775281 | $846 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/6/2008 | 776478 | $524 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:    08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/10/2008 | 777781 | $414 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/13/2008 | 778721 | $415 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/16/2008 | 779614 | $478 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/24/2008 | 780763 | $473 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 6/30/2008 | 781709 | $500 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 7/8/2008 | 782880 | $416 | |
| WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | 7/15/2008 | 783733 | $619 | |
| | | TOTAL  WATSON'S PRODUCE, INC. | | | | $8,482 |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 5/9/2008 | 772725 | $2,708 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 5/9/2008 | 772724 | $4,750 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/9/2008 | 777234 | $2,708 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/9/2008 | 777233 | $4,750 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/16/2008 | 767689 | $2,617 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/24/2008 | 774982 | $10,817 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/24/2008 | 771524 | $1,164 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/24/2008 | 776057 | $69 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/24/2008 | 772111 | $356 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 6/24/2008 | 774052 | $9,707 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 7/11/2008 | 782179 | $2,708 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 200518 | HOUSTON, TX 77216 | 7/11/2008 | 782180 | $9,521 | |
| | | TOTAL  WEINGARTEN REALTY INVESTORS | | | | $51,874 |
| WEST VIRGINIA EMPLOYERS | MUTUAL INSURANCE COMPANY DBA   BRICKSTREET MUTUAL INSURANCE | CHARLESTON, WV 25339-1285 | 5/20/2008 | 771892 | $8,705 | |
| | | TOTAL  WEST VIRGINIA EMPLOYERS | | | | $8,705 |
| WESTWOOD BLVD, LLC | AXION MANAGEMENT, LLC  9322 THIRD AVENUE, SUITE 502 | BROOKLYN, NY 11209 | 5/14/2008 | 4787 | $16,199 | |
| WESTWOOD BLVD, LLC | AXION MANAGEMENT, LLC  9322 THIRD AVENUE, SUITE 502 | BROOKLYN, NY 11209 | 5/14/2008 | 772648 | $14,554 | |
| WESTWOOD BLVD, LLC | AXION MANAGEMENT, LLC  9322 THIRD AVENUE, SUITE 502 | BROOKLYN, NY 11209 | 6/11/2008 | 777157 | $14,554 | |
| WESTWOOD BLVD, LLC | AXION MANAGEMENT, LLC  9322 THIRD AVENUE, SUITE 502 | BROOKLYN, NY 11209 | 6/11/2008 | 4837 | $16,199 | |
| WESTWOOD BLVD, LLC | AXION MANAGEMENT, LLC  9322 THIRD AVENUE, SUITE 502 | BROOKLYN, NY 11209 | 7/14/2008 | 782105 | $14,554 | |
| WESTWOOD BLVD, LLC | AXION MANAGEMENT, LLC  9322 THIRD AVENUE, SUITE 502 | BROOKLYN, NY 11209 | 7/14/2008 | 4867 | $16,199 | |
| | | TOTAL  WESTWOOD BLVD, LLC | | | | $92,260 |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 5/13/2008 | 772128 | $3,701 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 5/13/2008 | 770950 | $3,412 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 5/21/2008 | 773275 | $3,250 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 5/29/2008 | 775271 | $2,931 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 6/3/2008 | 776468 | $2,703 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 6/9/2008 | 777773 | $2,655 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 6/16/2008 | 778714 | $3,323 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 6/17/2008 | 779606 | $5,881 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 6/24/2008 | 780756 | $5,861 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 7/1/2008 | 781702 | $6,125 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 7/8/2008 | 782870 | $4,953 | |
| WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST  PO BOX 11456 | TAMPA, FL 33610 | 7/11/2008 | 783725 | $6,072 | |
| | | | TOTAL  WEYAND FOOD DISTRIBUTORS INC | | | $50,868 |
| WILLIAM SEYLAZ | 53 UPSALA PATH | W. MILFORD, NJ 07480 | 5/6/2008 | 771852 | $5,541 | |
| WILLIAM SEYLAZ | 53 UPSALA PATH | W. MILFORD, NJ 07480 | 5/19/2008 | 774125 | $684 | |
| WILLIAM SEYLAZ | 53 UPSALA PATH | W. MILFORD, NJ 07480 | 5/19/2008 | 774837 | $1,755 | |
| WILLIAM SEYLAZ | 53 UPSALA PATH | W. MILFORD, NJ 07480 | 6/23/2008 | 780242 | $2,784 | |
| WILLIAM SEYLAZ | 53 UPSALA PATH | W. MILFORD, NJ 07480 | 6/25/2008 | 780494 | $1,080 | |
| WILLIAM SEYLAZ | 53 UPSALA PATH | W. MILFORD, NJ 07480 | 7/9/2008 | 782342 | $275 | |
| | | | TOTAL  WILLIAM SEYLAZ | | | $12,119 |
| WILLIAM SKIBA | 24 TAYLOR AVE | CARTERET, NJ 07008 | 5/30/2008 | 772694 | $3,775 | |
| WILLIAM SKIBA | 24 TAYLOR AVE | CARTERET, NJ 07008 | 6/13/2008 | 777202 | $3,775 | |
| WILLIAM SKIBA | 24 TAYLOR AVE | CARTERET, NJ 07008 | 7/15/2008 | 782148 | $3,775 | |
| | | | TOTAL  WILLIAM SKIBA | | | $11,325 |
| WILLIAMS-LAPALCO PROPERTIES | LLC, AND  3870 VETERANS PROPERTY, LLC | METAIRIE, LA 70001 | 5/14/2008 | 772762 | $9,018 | |
| WILLIAMS-LAPALCO PROPERTIES | LLC, AND  3870 VETERANS PROPERTY, LLC | METAIRIE, LA 70001 | 6/11/2008 | 777271 | $9,018 | |
| | | | TOTAL  WILLIAMS-LAPALCO PROPERTIES | | | $18,036 |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 6/9/2008 | 777350 | $177 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 6/9/2008 | 777495 | $217 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 6/9/2008 | 776121 | $1,004 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 6/17/2008 | 778604 | $1,349 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 6/24/2008 | 780258 | $404 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 7/3/2008 | 780507 | $978 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 7/9/2008 | 782412 | $846 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 7/10/2008 | 781460 | $426 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 7/14/2008 | 781332 | $277 | |
| WILTON BELK | 6335 GRUBB RD | HIXSON, TN 37343 | 7/16/2008 | 784106 | $1,306 | |
| | | | TOTAL  WILTON BELK | | | $6,983 |
| WINDHAVEN PLAZA PHASE 2  LP | CENCOR REALTY SERVICES, INC ACCOUNT 4340943401 | DALLAS, TX 75266-0394 | 5/12/2008 | 772636 | $11,272 | |
| WINDHAVEN PLAZA PHASE 2  LP | CENCOR REALTY SERVICES, INC ACCOUNT 4340943401 | DALLAS, TX 75266-0394 | 6/11/2008 | 777143 | $11,124 | |
| WINDHAVEN PLAZA PHASE 2  LP | CENCOR REALTY SERVICES, INC ACCOUNT 4340943401 | DALLAS, TX 75266-0394 | 7/11/2008 | 782094 | $11,272 | |
| | | | TOTAL  WINDHAVEN PLAZA PHASE 2  LP | | | $33,669 |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/9/2008 | 772787 | $1,045 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/9/2008 | 773127 | $1,920 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/9/2008 | 770519 | $270 | |

S&A Restaurant Corp.                                                                                          Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/9/2008 | 771409 | $552 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/9/2008 | 771806 | $1,675 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/9/2008 | 770414 | $592 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/21/2008 | 773662 | $983 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/21/2008 | 770756 | $1,696 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/23/2008 | 773977 | $468 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/23/2008 | 774082 | $1,664 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/23/2008 | 773745 | $334 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/28/2008 | 774812 | $833 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/29/2008 | 775733 | $294 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 5/29/2008 | 776098 | $363 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/2/2008 | 776158 | $6,853 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/2/2008 | 776978 | $1,451 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/5/2008 | 777538 | $531 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/5/2008 | 777455 | $1,970 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/6/2008 | 777300 | $431 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/6/2008 | 777733 | $1,142 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/11/2008 | 778535 | $275 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/11/2008 | 778328 | $67 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/11/2008 | 778181 | $416 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/11/2008 | 778395 | $2,549 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/12/2008 | 779405 | $1,850 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/12/2008 | 779151 | $642 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/12/2008 | 779105 | $1,044 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/12/2008 | 779265 | $609 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/17/2008 | 780018 | $1,253 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/19/2008 | 780453 | $2,285 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/23/2008 | 781238 | $758 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/23/2008 | 781303 | $368 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/26/2008 | 781551 | $1,418 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/27/2008 | 781631 | $1,820 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 6/27/2008 | 782250 | $1,060 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/2/2008 | 782375 | $1,090 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/7/2008 | 782642 | $1,357 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/8/2008 | 783277 | $1,352 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/9/2008 | 783367 | $393 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/11/2008 | 783595 | $2,287 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/11/2008 | 784083 | $1,222 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/24/2008 | 784244 | $350 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/24/2008 | 785033 | $1,547 | |
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/24/2008 | 784399 | $1,961 | |

S&A Restaurant Corp.                                                                                    Attachment 3b

Case Number:      08-41898

3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|---|---|---|---|---|---|---|
| WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | 7/24/2008 | 785085 | $498 | |
| | | TOTAL  WINN MEAT COMPANY, LP | | | | $53,536 |
| WINTERS COMPANY  INC | PO BOX 6408 | LEE'S SUMMIT, MO 64064 | 6/17/2008 | 771808 | $3,200 | |
| WINTERS COMPANY  INC | PO BOX 6408 | LEE'S SUMMIT, MO 64064 | 6/24/2008 | 776979 | $3,200 | |
| | | TOTAL  WINTERS COMPANY  INC | | | | $6,400 |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 5/6/2008 | 769987 | $897 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 5/6/2008 | 770987 | $1,067 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 5/13/2008 | 772156 | $954 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 5/19/2008 | 773307 | $588 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 5/27/2008 | 774368 | $56 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/2/2008 | 775302 | $1,396 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/6/2008 | 776505 | $444 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/10/2008 | 777801 | $694 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/13/2008 | 778739 | $620 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/16/2008 | 779636 | $1,084 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/24/2008 | 780782 | $505 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 6/30/2008 | 781729 | $460 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 7/8/2008 | 782899 | $432 | |
| WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | 7/14/2008 | 783753 | $497 | |
| | | TOTAL  WOLFER PRODUCE CO, INC | | | | $9,695 |
| WRI-AEW LONE STAR RETAIL | PORTFOLIO, LLC   LOCATION #0105-001 | DALLAS, TX 75267-7502 | 5/15/2008 | 769633 | $21,327 | |
| | | TOTAL  WRI-AEW LONE STAR RETAIL | | | | $21,327 |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/5/2008 | 777540 | $423 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/6/2008 | 777734 | $316 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/12/2008 | 778330 | $312 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/12/2008 | 778539 | $572 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/12/2008 | 779267 | $551 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/12/2008 | 778396 | $157 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/12/2008 | 779106 | $438 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/13/2008 | 779523 | $869 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/17/2008 | 780211 | $272 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/19/2008 | 780454 | $272 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/20/2008 | 780572 | $671 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/23/2008 | 781304 | $228 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/23/2008 | 781239 | $230 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/24/2008 | 781423 | $262 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 6/27/2008 | 781633 | $737 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/1/2008 | 782320 | $463 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/7/2008 | 782720 | $928 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/9/2008 | 783368 | $55 | |

S&A Restaurant Corp.                                                                                      Attachment 3b

Case Number:        08-41898

**3b.  Payments made to creditors within the period May 1, 2008 - July 28, 2008**

| Payee | Address | City, State & Zip | Date of Payment | Payment Number | Payment Amount | Total Amount Paid |
|-------|---------|-------------------|-----------------|----------------|----------------|-------------------|
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/9/2008 | 783524 | $394 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/9/2008 | 783281 | $433 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/10/2008 | 783677 | $687 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/11/2008 | 784084 | $257 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/22/2008 | 784527 | $429 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/22/2008 | 784400 | $565 | |
| ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | 7/22/2008 | 785088 | $290 | |
| | | | | TOTAL  ZANIOS FOODS, INC | | $10,813 |
| | | | | TOTAL | | $81,425,130 |

S&A Restaurant Corp.
Case Number:  08-41898

Attachment 3c

3c. Payments made to insiders within the period of July 29, 2007 through July 28, 2008

| Name | Salary | Bonus | Pension & Retirement Obligation | Car Allowance | Separation | Deferred Compensation | Director's Fees | Professional Services | Expenses | Other | Total |
|------|--------|-------|--------------------------------|---------------|-----------|-----------------------|-----------------|-----------------------|----------|-------|-------|
| TODD C. BROCK | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| DAVID A. PERSING | None | None | None | None | None | None | None | None | None | None | None |
| DON HUEY | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| KEITH FAULK | Unknown | Unknown | None | Unknown | None | Unknown | None | None | Unknown | Unknown | Unknown |
| MARY MARTIN | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| REBECCA M. MINOR | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| RICHARD A. FRANK | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| SHAWN JENKINS | Unknown | Unknown | None | Unknown | None | Unknown | None | None | Unknown | Unknown | Unknown |
| SHARON HUDGINS MESSERLI | Unknown | Unknown | None | Unknown | None | Unknown | None | None | Unknown | Unknown | Unknown |
| ROBERT A. MARSECA | None | None | None | None | None | None | None | None | None | None | None |
| SHERRY L. EVANS | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| SHERYL RANDOLPH | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| SILVIA KESSEL | None | None | None | None | None | None | None | None | None | None | None |
| STEPHEN V. COFFEY | Unknown | Unknown | None | None | None | Unknown | None | Unknown | Unknown | Unknown | Unknown |
| STUART SUBOTNICK | None | None | None | None | None | None | None | None | None | None | None |
| TAMARA S. JONES | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| ALAN GAYLIN | Unknown | Unknown | None | None | None | Unknown | None | None | Unknown | Unknown | Unknown |
| TOTAL PAYMENTS | Unknown | Unknown | None | Unknown | None | Unknown | None | Unknown | Unknown | Unknown | Unknown |

S&A Restaurant Corp.
Case Number:  08-41898

4a(i).  Suits and Administrative Proceedings - Debtor as Plaintiff

| Case Name | Case Number | Court Name and Location |
|---|---|---|
| S&A RESTAURANT CORP. V. OLAF KOLZIG, CHRISTIN KOLZIG, GORDON LANE, JIM MCKENZIE, CATHY MCKENZIE, JASON MORE, JODY MORE, JEFF ODGERS, DONNA ODGERS, RICHARD PILON, AND JACALYN PILON | 3-06CV1550-L | UNITED STATES DISTRICT COURT, NORTHERN DISTRICT OF TEXAS, DALLAS DIVISION |

Note:

If a Debtor entity does not appear as a named party in a particular line item on this schedule it is because that Debtor is named under the full case name rather than the abbreviated case caption set forth on this Schedule.  If multiple Debtors are named parties in a given proceeding, that proceeding will be listed on Attachment 4 of the Statement of Financial Affairs for each Debtor named.

S&A Restaurant Corp.                                                                                                    Attachment 4a(ii)
Case Number:  08-41898

**4a(ii).  Suits and Administrative Proceedings - Debtor as Defendant**

| Category | Case Name | Case Number | Court Name and Location |
|---|---|---|---|
| INSURED | BERNICE YONOWITZ V. S&A RESTAURANT CORP. | MID-L-007860-07 | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY, LAW DIVISION |
| INSURED | DONALD LLOYD V. S&A RESTAURANT CORP | 348-228253-08 | DISTRICT COURT OF TARRANT COUNTY, TEXAS, 348TH JUDICIAL DISTRICT |
| INSURED | GEORGE NYTES V. S&A RESTAURANT CORP. | 07CV1130 | DISTRICT COURT, COUNTY OF BOULDER, STATE OF COLORADO |
| INSURED | LINDA J. TROTTIE V. S&A RESTAURANT CORP | 2007-69173 | DISTRICT COURT, HARRIS COUNTY, TEXAS, 113TH JUDICIAL DISTRICT |
| INSURED | NINA ASHLEY V. S&A RESTAURANT CORP | 096-222982-07 | DISTRICT COURT OF TARRANT COUNTY TEXAS, D-95TH JUDICIAL DISTRICT |
| INSURED | PATRICIA UPSON V. S AND A RESTAURANT CORP | 4767 | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PENNSYLVANIA |
| INSURED | RUTH MOTEN V. S&A RESTAURANT CORP. | 05-CA-4847 | CIRCUIT COURT OF THE 13TH JUDICIAL CIRCUIT IN AND FOR HILLSBOROUGH COUNTY, FLORIDA |
| INSURED | SHELLY TURNER V. S&A RESTAURANT GROUP | 08-CA-1825-11-W | CIRCUIT COURT OF THE 18TH JUDICIAL CIRCUIT IN AND FOR SEMINOLE COUNTY, FLORIDA |
| NON-INSURED | ANDREW CLIFTON D/B/A ANDY CLIFTON & CO. (AC&CO) V. S&A RESTAURANT CORP | 08-C-15727 | COUNTY COURT, EL PASO COUNTY, COLORADO |
| NON-INSURED | ICE AGE REFRIGERATION V. S&A RESTAURANT CORP | 366-01545-2008 | 366TH JUDICIAL DISTRICT, COLLIN COUNTY, TEXAS |
| NON-INSURED | MICHAEL S. KAUFMAN V. S&A RESTAURANT CORPORATION | 3-06CV2192-G | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS, DALLAS DIVISION |
| NON-INSURED | PRAKTICUS, TEXAS, INC. D/B/A FINE INCENTIVES DALLAS, V. S&A RESTAURANT CORP. | 416-01718-2008 | DISTRICT COURT OF COLLIN COUNTY, TEXAS, 416TH JUDICIAL DISTRICT |
| REAL ESTATE | FLORIDA RETAIL FEDERATION SELF INSURERS FUND V. S&A RESTAURANT CORP. | 08-CA-3438 | CIRCUIT COURT IN AND FOR ALACHUA COUNTY, FLORIDA |
| REAL ESTATE | FLORIDA RETAIL FEDERATION SELF INSURERS FUND V. SA RESTAURANT CORP | LB-2008-CA-008392 | CIRCUIT COURT IN AND FOR DUVAL COUNTY, FLORIDA |
| REAL ESTATE | RHEC ASSOCIATES, LTD. AND WESTON ROAD II ASSOCIATES, INC. V. S&A RESTAURANT CORPORATION | UNKNOWN | DISTRICT COURT OF WICHITA COUNTY, TEXAS, --- JUDICIAL DISTRICT |
| REAL ESTATE | RHEC ASSOCIATES, LTD. AND WESTON ROAD II ASSOCIATES, INC. V. SA RESTAURANT CORP. | 830966 | CIRCUIT COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY |

Note:

If a Debtor entity does not appear as a named party in a particular line item on this schedule it is because that Debtor is named under the full case name rather than the abbreviated case caption set forth on this Schedule.  If multiple Debtors are named parties in a given proceeding, that proceeding will be listed on Attachment 4 of the Statement of Financial Affairs for each Debtor named.

S&A Restaurant Corp.                                                                                    Attachment 11
Case Number:  08-41898

11. Closed Financial Accounts

| Bank | Bank Address | City, State  Zip | Account Number | Description | Close Date |
|------|-------------|------------------|----------------|-------------|------------|
| BANK OF AMERICA | | | 4797979233 | S&A RESTAURANT CORP | |

S&A Restaurant Corp.
Case Number: 08-41898

Attachment 18a

## 18a. Nature, location, and names of business

| Name of Acquired Company in Merger/Former Name | Incorporated State | Date of Merger or Beg/End Dates of Former Name | Company Address | Company City, State |
|---|---|---|---|---|
| 100 W. TIMONIUM RD, INC. | MARYLAND | 9/23/1971 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| BENNIGAN'S GIFT CARD, INC. | COLORADO | 8/27/2002 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| BENNIGAN'S OF LAS VEGAS, INC. | NEVADA | 5/4/2001 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| BENNIGAN'S OF LAUREL, INC. | MARYLAND | 7/23/1986 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| BENNIGAN'S OF MARYLAND, INC. | MARYLAND | 4/4/1983 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| BENNIGAN'S OF ROOSEVELT FIELD, INC. | NEVADA | 7/22/1983 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| BENNIGAN'S OF WALDORF, INC. | MARYLAND | 2/22/2000 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| JOLLY OX CLUB OF KANSAS, INC. | KANSAS | 6/18/1979 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| S&A GP HOLDINGS, INC. | DELAWARE | 4/25/1995 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| S&A LEASING CORP | DELAWARE | 4/2/1970 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| S&A OF MONTGOMERY COUNTY, INC. | MARYLAND | 8/23/1985 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| S&A PAYROLL AGENT II, INC. | TEXAS | 8/19/1982 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| S&A PROPERTIES CORP | DELAWARE | 6/15/1989 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| S&A UNIT PAYROLL GROUP, INC. | TEXAS | 1/27/1986 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF ALABAMA, INC. | TEXAS | 11/26/1971 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF ARKANSAS, INC. | TEXAS | 6/19/1970 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF CALIFORNIA, INC. | NEVADA | 6/6/1973 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF COLOMBIA, INC. | NEVADA | 7/9/1973 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF COLORADO, INC. | COLORADO | 4/22/2004 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF DELAWARE, INC. | NEVADA | 9/13/1973 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |

S&A Restaurant Corp.
Case Number: 08-41898

Attachment 18a

18a.  Nature, location, and names of business

| Name of Acquired Company in Merger/Former Name | Incorporated State | Date of Merger or Beg/End Dates of Former Name | Company Address | Company City, State |
|---|---|---|---|---|
| STEAK AND ALE OF FLORIDA, INC. | FLORIDA | 4/26/2004 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF GEORGIA, INC. | NEVADA | 10/19/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF ILLINOIS, INC. | ILLINOIS | 4/28/2004 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF INDIANA, INC. | INDIANA | 10/29/1970 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF LOUISIANA, INC. | NEVADA | 10/19/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF MASSACHUSETTS, INC. | NEVADA | 8/30/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF MICHIGAN, INC. | TEXAS | 9/8/1971 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF MINNESOTA, INC. | NEVADA | 9/25/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF MISSOURI, INC. | NEVADA | 10/19/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF NEW JERSEY, INC. | NEW JERSEY | 6/9/2004 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF NEW MEXICO, INC. | NEVADA | 8/8/1973 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF OHIO, INC. | OHIO | 10/19/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF OKLAHOMA CITY #1, INC. | TEXAS | 11/9/1970 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF PENNYSLVANIA, INC. | NEVADA | 8/17/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF TENNESSEE, INC. | NEVADA | 10/19/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF TEXAS, INC. | TEXAS | 10/25/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF VIRGINIA, INC. | NEVADA | 10/19/1972 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |
| STEAK AND ALE OF WEST VIRGINIA, INC. | NEVADA | 8/8/1973 | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 |

S&A Restaurant Corp.
Case Number:  08-41898

Attachment 19a

19a. Accountants  Bookkeepers Supervising Books Records and Financial Statements

| Supervisor | Title | Address | City, State & Zip | Notes |
| --- | --- | --- | --- | --- |
| Tamara S. Jones | SVP/Chief Financial Officer | 6500 International Parkway, Suite 1000 | Plano, TX 75093 | |
| Todd C. Brock | Vice-President & Controller | 6500 International Parkway, Suite 1000 | Plano, TX 75093 | |

S&A Restaurant Corp.                                                                         Attachment 21b
Case Number: 08-41898

**21b. Current Partners, Officers, Directors and Shareholders with 5% or more ownership**

| Name | Title | Address |
|------|-------|---------|
| ALAN GAYLIN | SENIOR VICE PRESIDENT - BUSINESS DEVELOPMENT | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| DAVID A. PERSING | DIRECTOR | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| DON HUEY | VICE PRESIDENT - TREASURY RISK MANAGEMENT | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| KEITH FAULK | SENIOR VICE PRESIDENT - HUMAN RESOURCES | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| MARY MARTIN | VICE PRESIDENT - BUSINESS SERVICES | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| REBECCA M. MINOR | VICE PRESIDENT AND ASSISTANT GENERAL COUNSEL | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| RICHARD A. FRANK | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL & ASSISTANT SECRETARY | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| ROBERT A. MARSECA | DIRECTOR | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| SHARON HUDGINS MESSERLI | VICE PRESIDENT - OPERATIONS - BENNIGAN'S | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| SHAWN JENKINS | VICE PRESIDENT - PURCHASING & DISTRIBUTION | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| SHERRY L. EVANS | VICE PRESIDENT AND DEPUTY GENERAL COUNSEL | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| SHERYL RANDOLPH | VICE PRESIDENT - MARKETING - TAVERN/STEAK & ALE/PONDEROSA/BONANZA | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| SILVIA KESSEL | DIRECTOR | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| STEPHEN V. COFFEY | PRESIDENT AND CEO | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| STUART SUBOTNICK | DIRECTOR | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| TAMARA S. JONES | SENIOR VICE PRESIDENT/SECRETARY/TREASURER & CHIEF FINANCIAL OFFICER | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| TODD C. BROCK | VICE PRESIDENT & CONTROLLER | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |

S&A Restaurant Corp.                                                                                    Attachment 22b
Case Number:  08-41898

**22b.  Former Partners, Officers, Directors and Shareholders**

| Name | Title | Address |
| --- | --- | --- |
| CLAY DOVER | DIRECTOR | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| CLAY DOVER | PRESIDENT AND CEO | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| ERIC TAYLOR | SENIOR VICE PRESIDENT - WORLDWIDE FRANCHISING | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| FLYNN DEKKER | VICE PRESIDENT - MARKETING | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| JOHN SAILING | EXECUTIVE VICE PRESIDENT AND COO | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| JOHN SMALL | VICE PRESIDENT- BENNIGAN'S FRANCHISE OPERATIONS | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| LISA DILLARD | VICE PRESIDENT - RISK MANAGEMENT AND TREASURY | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| STEVEN ILLLES | VICE PRESIDENT- STEAK AND ALE OPERATIONS | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| TERRY HAMBIEN | VICE PRESIDENT - PURCHASING & DISTRIBUTION | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| VINCENT T. RUNCO | DIRECTOR | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |
| VINCENT T. RUNCO | PRESIDENT AND CEO | 6500 INTERNATIONAL PKWY STE 1000 PLANO, TX 75093 |

S&A Restaurant Corp.
Case Number:  08-41898

Attachment 25

25. Pension Plans

| Plant/Category | Pension/LTD Plan Name | EIN |
|---|---|---|
| 401K | MRG 401(K) RETIREMENT SAVINGS PLAN | 75-1361860 |
| NONQUALIFIED DEFERRED | MRG NONQUALIFIED DEFERRED COMPENSATION PLAN | 75-1361860 |

S&A Restaurant Corp.                                                    Case Number:  08-41898

## DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

The undersigned signatory, David A. Persing, declares under penalty of perjury that he (i) was a member of the Board of Directors of S _A Restaurant Corp. (the "Company") for a number of years through and until shortly following the Petition Date; (ii) was not an officer (financial or otherwise) of the Company, nor was he an officer (financial or otherwise) or director of any of the Company's subsidiaries; (iii) did not review the financial records of the Company and its subsidiaries; and (iv) did not prepare, but has reviewed, the Statement of Financial Affairs (the "Statement") prepared by AlixPartners, and that, subject to the foregoing and subject to the Basis of Presentation of the Statement heretofore described, to the knowledge of the undersigned, the Statement correctly sets forth the information required to be presented therein.

Date:  _____August 21, 2008_____          Signature:  /s/ David A. Persing
                                                           _____

                                                           David A. Persing
                                                           _____

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*