# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | NO | 0 | $0 | | |
| B - PERSONAL PROPERTY | YES | 22 | $2,302,057 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 4 | | $21,722,940 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS | YES | 20 | | Undetermined | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 103 | | $137,709,751 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 5 | | | |
| H - CODEBTORS | YES | 5 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 159 | | | |

Total Assets >  $2,302,057

Total Liabilities >  $159,432,691

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by S and A Restaurant Corp. ("S&A") and its affiliated debtors in these jointly administered chapter 7 cases (collectively, the "Debtors") in the United States Bankruptcy for the Eastern District of Texas (the "Bankruptcy Court") have been prepared pursuant to the Federal Rules of Bankruptcy Procedure by AlixPartners, LLP for the Debtors and are unaudited.  Although AlixPartners, LLP has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist.  Because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 7 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

<u>Limitations to Financial Information</u>

Affiliated Computer Services, Inc. ("ACS") was the contracted vendor for the debtors that managed all the information technology services and owned the AS400 where the companies main Lawson financials were stored and maintained.  Shortly after the filing on July 31, 2008, ACS shut down all information technology services.  As a result The Debtors and AlixPartners, LLP no longer had access to any of the financial records.  AlixPartners, LLP in preparing the Schedules had to rely on information they already had.  This limitation made it impossible to get certain up to date asset and liability information.

<u>Amendment</u>

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Trustee reserve all rights to amend and/or supplement the Schedules and Statements as is necessary and appropriate.

<u>Basis of Presentation</u>

The Debtors are a privately-held corporation and filed these chapter 7 cases on July 29, 2008 (the "Petition Date").  For financial reporting purposes, the Debtors along with their  subsidiaries, prepare consolidated financial statements.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where indicated otherwise.  In addition, not all of the direct and indirect subsidiaries are Debtors in these chapter 7 cases.  Accordingly, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding S&A and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements.

<u>Causes of Action</u>

their reasonable efforts to identify all known assets, the Debtors, may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The  Schedules and Statements shall not be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claims.

<u>Claims Designations</u>

Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  The Trustee reserves the right to dispute any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

<u>Net Book Value of Assets</u>

Unless otherwise indicated, the Debtors' assets and liabilities are shown on the basis of their net book value as of the Petition Date.  As a result, amounts ultimately realized may vary from net book value and such variance may be material.  Exceptions to this include operating cash, which is presented at bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries, are listed at undetermined amounts as the net book values may materially differ from fair market values.  Attempts to obtain current market valuations of assets would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets and, as a result, has been attempted in connection with the preparation of the Schedules and Statements.

<u>Dates</u>

The information provided herein, except as otherwise noted, represents the bank balances (Schedule B-2) odf the Debtor as of July 29, 2008, asset data of the Debtor as of June 30, 2008 and liability data of the Debtor as of the Petition Date.

<u>Excluded Assets and Liabilities</u>

The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, prepaid rent, deferred gift card discounts, accrued manual payables,  closed stores reserves and other misc accruals.  Other immaterial assets and liabilities may also have been excluded.

<u>Fiscal Year</u>

Each Debtors fiscal year ended on December 31, 2007 last year and December 25, 2006 the year before.

<u>Foreign Currency</u>

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

<u>Intercompany Transactions</u>

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions among the Debtors resulting in intercompany accounts payable and accounts receivable. The respective intercompany accounts payable and accounts receivable as of the Petition Date are listed at the net amount due to/due from the debtor as of the Petition Date on Schedule F for each Debtor.

Schedule D – Creditors Holding Secured Claims

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Trustee reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Trustee reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Schedule E – Creditors Holding Unsecured Priority Claims

Schedule E usually includes employees, taxing authorities and other unsecured priority claimants. A scheduled amount is usually included based on the best information the Debtor has at time of filing. However, with the ACS issue previously discussed, AlixPartners, LLP was unable to obtain any information in regards to current amounts owed. As a result, all taxing authorities the Debtors paid within the last year are listed with unknown liability amounts. Employees are not listed since they all fall under Entities that as of August 18, 2008 have not filed.

Schedule F – Creditors Holding Unsecured Nonpriority Claims

Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F. Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

Schedule G – Executory Contracts

Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or overinclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Also, Schedule G contains all of the Debtors contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

In some cases, the same supplier or provider may appear multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. All rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim are reserved. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the tables.

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case No. 08-41898

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-2 immediately following Schedule B | $2,083,084 |
| 3. Security deposits with public utilities, liquor licensing authorities, telephone companies, landlords, and others. | | See Exhibit B-3 immediately following Schedule B | $25,436 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Exhibit B-9 immediately following Schedule B | $0 |
| 10. Annuities. Itemize and name each issuer. | X | | |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case No.  08-41898

---

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plants. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | X | | |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | Undetermined |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | X | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case No. 08-41898

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Exhibit B-21 immediately following Schedule B | Undetermined |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Exhibit B-22 immediately following Schedule B | Undetermined |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | |
| 24.  Customer Lists or other compilations of personal information. | X | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Exhibit B-28 immediately following Schedule B | $193,537 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | X | | |
| 30.  Inventory | X | | |
| 31.  Animals | X | | |
| 32.  Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35a.  Other personal property of any kind not already listed. | X | | |
| 35b.  Vendors with Debit Balances | X | | |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-2
Checking, savings, or other financial accounts, CDs, etc.

| Bank Name | Unit Address | account # | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | 3449 LE JEUNE RD., MIAMI LEJEUNE, FL 33142 | 4797978904 | $4,375 |
| BANK OF AMERICA | 665 NW 62ND ST, FT LAUDERDALE 62ND ST BEN, FL 33309 | 4797979068 | $0 |
| BANK OF AMERICA | 3208 SW ARCHER AVE, GAINESVILLE ARCHER BENN, FL 32608 | 4797979107 | $603 |
| BANK OF AMERICA | 3621 S FLORIDA AVE, LAKELAND SOUTH ORIDA AV, FL 33803-4864 | 4797979149 | $0 |
| BANK OF AMERICA | 3155 E SILVER SPRINGS, OCALA BENNIGANS, FL 34470 | 4784230956 | $900 |
| BANK OF AMERICA | 2190 TYRONE BLVD. NORTH, ST. PETE/TYRONE, FL 33710 | 4787479484 | $1,584 |
| BANK OF AMERICA | 6109 WESTWOOD BLVD., ORLANDO/BEELINE, FL 32821 | 4797979181 | $0 |
| BANK OF AMERICA | 4250 E COLONIAL DR, ORLANDO COLONIAL BN 1096, FL 32803 | 4797979220 | $536 |
| BANK OF AMERICA | 6115 WESTWOOD BLVD, ORLANDO - BEELINE, FL 32821 | 4784233393 | $3,917 |
| BANK OF AMERICA | 12250 GULF FREEWAY, HOUSTON - ALMEDA, TX 77034 | 4783243753 | $0 |
| BANK OF AMERICA | 325 STOKE PARK ROAD, BETHLEHEM, PA 18017 | 4810620621 | $3,981 |
| BANK OF AMERICA | 12499 CLEVELAND AVE, FT MYERS, FL 33907 | 4784233380 | $198 |
| BANK OF AMERICA | 4900 WEST PARK BLVD., PLANO/WEST, TX 75093 | 4784230707 | $0 |
| BANK OF AMERICA | 1745 E. UNIVERSITY AVE, LAS CRUCES, NM 88001 | 4784230985 | $1,776 |
| BANK OF AMERICA | 7101WEST CAMP BOWIE, FT. WORTH - HIGHWAY 80, TX 76116 | 4797977345 | $0 |
| BANK OF AMERICA | 916 SIX FLAGS DRIVE, ARLINGTON - SIX AGS, TX 76011 | 4784233432 | $3,374 |
| BANK OF AMERICA | 1900 N CENTRAL EXPR, PLANO, TX 75074 | 4797977387 | $403 |
| BANK OF AMERICA | 5220 BELT LINE ROAD, DALLAS - ADDISON, TX 75254-7530 | 4797977426 | $1,196 |
| BANK OF AMERICA | 721 NORTH WATSON RD, FORT WORTH ARLINGTON, TX 76011 | 4784233186 | $4,876 |
| BANK OF AMERICA | 1910 N CENTRAL EXPWY, PLANO/EAST, TX 75074 | 4784230671 | $0 |
| BANK OF AMERICA | 2150 NORTHLAKE PKWY, ATLANTA - LAVISTA, GA 30084 | 4783243782 | $601 |
| BANK OF AMERICA | 5125 SO FLORIDA AVE, LAKELAND, FL 33813 | 4784233377 | $334 |
| BANK OF AMERICA | 1139 RARITAN ROAD, CLARK, NJ 07066 | 4885058558 | $0 |
| BANK OF AMERICA | 2105 A LOUISIANA BLVD, ALBUQUERQUE, NM 87110 | 4783243821 | $0 |
| BANK OF AMERICA | 2105 LOUISIANA BLVD. N.E. #B, ALBUQUERQUE LOUISIANA BEN, | 4783243672 | $1,197 |
| BANK OF AMERICA | 6321 SAN MATEO BLVD, N.E., ALBUQUERQUE/SAN MATEO, NM | 4783243685 | $0 |
| BANK OF AMERICA | 4300 W. AIRPORT FREEWAY, IRVING - ESTERS/183, TX 75062 | 4784233212 | $0 |
| BANK OF AMERICA | 119 COLUMBIA TURNPIKE, ORHAM PARK BENNIGANS, NJ 07932 | 4882252946 | $0 |
| BANK OF AMERICA | 9900 4TH ST NORTH, ST PETERSBURG 4TH ST BENN, FL 33702 | 4797978988 | $0 |
| BANK OF AMERICA | 6399 W. COMMERCIAL BLVD., TAMARAC, FL 33319-2316 | 4784233351 | $0 |
| BANK OF AMERICA | 3499 N UNIVERSITY DR, FT LAUDERDALE SUNRISE BEN, FL 33351 | 4797979026 | $1,418 |
| BANK OF AMERICA | 204 N WESTSHORE BLVD, TAMPA - WESTSHORE, FL 33609 | 4797978218 | $262 |

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-2

Checking, savings, or other financial accounts, CDs, etc.

| Bank Name | Unit Address | account # | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | 60 INTERNATIONAL NW BLVD., ATLANTA - DOWNTOWN, GA 30303 | 4783243795 | $0 |
| BANK OF AMERICA | 2640 GULF TO BAY BLVD, CLEARWATER MALL BENNIGANS, FL | 4797978629 | $1,187 |
| BANK OF AMERICA | 890 SOUTH ATLANTIC, ORMOND BEACH ATLANTIC BEN, FL 32176 | 4784230930 | $0 |
| BANK OF AMERICA | 2210 W BRANDON BLVD, BRANDON BENNIGANS, FL 33511 | 4797978700 | $0 |
| BANK OF AMERICA | 4625 GULF BLVD, ST PETE BEACH BENNIGANS, FL 33706 | 4784230943 | $4,800 |
| BANK OF AMERICA | 11460 N KENDALL DR, MIAMI/KENDALL, FL 33176 | 4797978742 | $1,834 |
| BANK OF AMERICA | 7630 S. ORANGE BLOSSOM TRL., ORLANDO ORANGE BLOSSOM TR, | 4797978784 | $545 |
| BANK OF AMERICA | 2520 N. DALE MABRY HWY, TAMPA STADIUM, FL 33607 | 4797978865 | $4,236 |
| BANK OF AMERICA | 3251 S TOPEKA BLVD, TOPEKA BENNIGANS, KS 66611 | 4783243669 | $2,313 |
| BANK OF AMERICA | 2031 COLISEUM DR, HAMPTON - COLISEUM, VA 23666 | 4784234198 | $1,386 |
| BANK OF AMERICA | 2206 E FOWLER AVE, TAMPA FOWLER, FL 33612 | 4797978580 | $4,448 |
| BANK OF AMERICA | 222 NORTH BELT, HOUSTON GREENSPOINT, TX 77060 | 4784233128 | $2,448 |
| BANK OF AMERICA | 3304 TROUP HWY, TYLER TROUP, TX 75701 | 4784230697 | $6,036 |
| BANK OF AMERICA | 6201 POPLAR AVE, MEMPHIS, TN 38119 | 4783243863 | $0 |
| BANK OF AMERICA | 12505 E. NORTHWEST HWY, DALLAS/N.W. HIGHWAY, TX 75228 | 4784230668 | $2,405 |
| BANK OF AMERICA | 2425 MANGUM ROAD, HOUSTON - MANGUM, TX 77092 | 4784233403 | $309 |
| BANK OF AMERICA | 5015 WESTHEIMER RD, HOUSTON GALLERIA, TX 77056 | 4784233102 | $4,291 |
| BANK OF AMERICA | 4650 LITTLE RD, ARLINGTON - LITTLE ROAD, TX 76017 | 4784234169 | $0 |
| BANK OF AMERICA | 11109 KATY FREEWAY, HOUSTON - WILCREST, TX 77079 | 4784233416 | $0 |
| BANK OF AMERICA | 3726 TOWN CROSSING BLVD., MESQUITE, TX 75150 | 4784235016 | $5,236 |
| BANK OF AMERICA | 700 N PLEASANTBURG DR, GREENVILLE, SC 29607 | 4797978137 | $152 |
| BANK OF AMERICA | 4000 S COOPER ST., ARLINGTON/COOPER ST., TX 76015 | 4784230794 | $3,330 |
| BANK OF AMERICA | 2402 EASTON RD, WILLOW GROVE EASTON, PA 19040 | 4810620582 | $4,800 |
| BANK OF AMERICA | 1000 MAGRUDER, EL PASO, TX 79925 | 4797977303 | $429 |
| BANK OF AMERICA | 7604 I-35 N., AUSTIN LAMPASAS, TX 78752 | 4784233131 | $0 |
| BANK OF AMERICA | 1505 A TEXAS AVE S, COLLEGE STATION, TX 77840 | 4783243708 | $374 |
| BANK OF AMERICA | 2700 S LOOP WEST, HOUSTON/610 DOME, TX 77054 | 4784230998 | $3,318 |
| BANK OF AMERICA | 10497 GATEWAY BLVD. W, EL PASO GATEWAY, TX 79925 | 4783243711 | $0 |
| BANK OF AMERICA | 810 NORTH I-45, CONROE, TX 77301 | 4784233429 | $0 |
| BANK OF AMERICA | 1330 W BAY AREA BLVD, HOUSTON BAYBROOK, TX 77546 | 4784231023 | $4,213 |
| BANK OF AMERICA | 12008 E FREEWAY, HOUSTON DEAUVILLE, TX 77029 | 4784233144 | $0 |
| BANK OF AMERICA | 140 FM 1960 E BYPASS, HOUSTON HUMBLE, TX 77338 | 4784233157 | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-2

Checking, savings, or other financial accounts, CDs, etc.

| Bank Name | Unit Address | account # | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | 17425 N FREEWAY, HOUSTON, FM1960, TX 77090 | 4784234172 | $0 |
| BANK OF AMERICA | 515 W. HOUSTON, FT. WORTH - SUNDANCE SQUARE, TX 76102 | 4784233254 | $0 |
| BANK OF AMERICA | 4901 STELTON RD, PLAINFIELD/SOUTH, NJ 07080 | 4882252852 | $0 |
| BANK OF AMERICA | 2029 COLISEUM DRIVE, HAMPTON, VA 23666 | 4784231081 | $0 |
| BANK OF AMERICA | 4833 S HULEN ST, FORT WORTH HULEN MALL, TX 76132 | 4784233160 | $0 |
| BANK OF AMERICA | 6300 N ANDREWS AVE, FT. LAUDERDALE - CYPRESS CREEK, FL | 4784234114 | $488 |
| BANK OF AMERICA | 211 FM 1960 WEST #M, HOUSTON CYPRESS, TX 77090 | 4784231036 | $1,737 |
| BANK OF AMERICA | 9090 SO WEST 97TH AVE, MIAMI KENDALL, FL 33176 | 4784233348 | $1,779 |
| BANK OF AMERICA | 2101 W. AIRPORT FRWY., BEDFORD, TX 76021 | 4784233225 | $1,188 |
| BANK OF AMERICA | 2290 S STEMMONS FWY, LEWISVILLE, TX 75067 | 4784230710 | $0 |
| BANK OF AMERICA | 990 CHARISMA DRIVE, SPARTANBURG, SC 29303-2014 | 4797978179 | $81 |
| BANK OF AMERICA | 2215 GRAPEVINE MILLS CIRCLE E., GRAPEVINE, TX 76051 | 4784233241 | $0 |
| BANK OF AMERICA | 757 LYNNHAVEN PKWY, VIRGINIA BEACH, VA 23452 | 4784231078 | $0 |
| BANK OF AMERICA | 3601 DALLAS PARKWAY, PLANO, TX 75093 | 753733294 | $0 |
| BANK OF AMERICA | 1320 N. PEACHTREE, MESQUITE, TX 75149 | 4784230736 | $9,659 |
| BANK OF AMERICA | 10230 TECHNOLOGY BLVD. EAST, DALLAS/TEXAS STADIUM, TX | 4784233267 | $2,241 |
| BANK OF AMERICA | 1957 NORTHWEST HIGHWAY, GARLAND, TX 75041 | 4784235032 | $562 |
| BANK OF AMERICA | 2700 E. SOUTHLAKE BLVD., SOUTHLAKE TAVERN, TX 76092 | 4810624847 | $0 |
| BANK OF AMERICA | 6632 SPRINGFIELD MALL, SPRINGFIELD/ MALL, VA 22150 | 4784231094 | $0 |
| BANK OF AMERICA | 19707 HIGHWAY 59, HOUSTON - HUMBLE, TX 77338 | 4784234185 | $0 |
| BANK OF AMERICA | 2231 COTTMAN AVE, PHILADELPHIA COTTMAN, PA 19149 | 4810620469 | $6,147 |
| BANK OF AMERICA | 720 BALTIMORE PIKE, SPRINGFIELD BALTIMORE PIKE, PA 19064 | 4810620540 | $4,328 |
| BANK OF AMERICA | 11940 DICKINSON RD., HOUSTON - DICKINSON RD./ALAMEDA, TX | 4784233238 | $0 |
| BANK OF AMERICA | 4520 W. STATE ROAD 46, SANFORD, FL 32771 | 4784234240 | $1,341 |
| BANK OF AMERICA | 6500 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75093 | | $0 |
| BANK OF AMERICA | 301 BARTON SPRINGS RD., AUSTIN/RIVERSIDE, TX 78704 | 4784230820 | $0 |
| BANK OF AMERICA | , HOUSTON STEUBNER AIRLINE, TX 77069 | 4784231007 | $0 |
| BANK OF AMERICA | , SPRINGFIELD BENNIGANS, NJ 07081 | 4882252849 | $0 |
| BANK OF AMERICA | 7055 S. SEMORAN BLVD., ORLANDO/AIRPORT, FL 32822 | 4786050147 | $3,654 |
| BANK OF AMERICA | 4050 N. W. FEDERAL HIGHWAY, JENSEN BEACH, FL 34957 | 4784234279 | $0 |
| BANK OF AMERICA | 4150 GREAT AMERICA PKWY, SANTA CLARA, CA 95054 | 4784230888 | $3,379 |
| BANK OF AMERICA | 18001 HIGHWOODS PRESERVE PARKWAY, TAMPA BRUCE B. | 4784234253 | $2,640 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-2

Checking, savings, or other financial accounts, CDs, etc.

| Bank Name | Unit Address | account # | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | 3101 GEORGE ST., ORLANDO - ALTAMONTE, IN 46947 | 4784233322 | $0 |
| BANK OF AMERICA | , JACKSONVILLE , | 4783243740 | $0 |
| BANK OF AMERICA | 1735 US ROUTE 46, PARSIPPANY BENNIGANS, NJ 07054 | 4882252878 | $0 |
| BANK OF AMERICA | , MIAMI COLONIAL PALMS, FL 33176 | 4784230901 | $0 |
| BANK OF AMERICA | 1287 HIGHWAY 35, MIDDLETOWN, NJ 07748 | 4882252865 | $0 |
| BANK OF AMERICA | , FALLS CHURCH/SEVEN CORNERS, VA 22044 | 4784231065 | $0 |
| BANK OF AMERICA | , HOUSTON/MANGUM, TX 77092 | 4784230817 | $0 |
| BANK OF AMERICA | 3445 SW COLLEGE RD, OCALA WEST, FL 34474 | 4784234208 | $1,870 |
| BANK OF AMERICA | 1245 N. FEDERAL HIGHWAY, FT. LAUDERDALE/FEDERAL HIGHWAY, | 4784234266 | $1,212 |
| BANK OF AMERICA | 2900 E. CENTRAL TEXAS EXPRESSWAY, KILLEEN, TX 76543 | 4784230752 | $2,009 |
| BANK OF AMERICA | 14321 NORTHLAND DR., ORLANDO - WEST OAKS, MI 49307 | 4784234101 | $0 |
| BANK OF AMERICA | 17125 TOMBALL PARKWAY, HOUSTON TOMBALL, TX 77064 | 4784233270 | $0 |
| BANK OF AMERICA | 7344 W COLONIAL DR., ORLANDO/WEST COLONIAL, FL 32818 | 4784230891 | $0 |
| BANK OF AMERICA | 3963 KIRBY DR, HOUSTON KIRBY, TX 77098 | 4784230833 | $1,000 |
| BANK OF AMERICA | 5260 BELT LINE ROAD, BENNIGAN'S SPORT ADDISON, TX 75240 | 488005358366 | $0 |
| BANK OF AMERICA | 1301 WEST DAVIS STREET, CONROE, TX 77304 | 4784230749 | $0 |
| BANK OF AMERICA | , PHILADELPHIA - TREVOSE, PA 19053-6893 | 4885058545 | $0 |
| BANK OF AMERICA | 640 SOUTH ORLANDO AVE, ORLANDO - MAITLAND, FL 32751 | 4784233319 | $110 |
| BANK OF AMERICA | , DAVIE, FL 33328 | 4784234237 | $0 |
| BANK OF AMERICA | 6324 INTERNATIONAL DR, ORLANDO INTERNATIONAL BEN, FL | 4797978386 | $0 |
| BANK OF AMERICA | 305 CENTRAL EXPRESSWAY N., ALLEN, TX 75013 | 4784230765 | $0 |
| BANK OF AMERICA | 20210 KATY FREEWAY, KATY, TX 77449 | 4784233306 | $0 |
| BANK OF AMERICA | 1385 N SEMORAN BLVD, ORLANDO CASSLEBERRY, FL 32707 | 4784230927 | $542 |
| BANK OF AMERICA | 6501 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75094 | 4797978098 | $0 |
| BANK OF AMERICA | 7253 PLANTATION RD, PENSACOLA BENNIGANS, FL 32504 | 4797978548 | $352 |
| BANK OF AMERICA | 900 S APOLLO BLVD, MELBOURNE, FL 32901 | 4784230914 | $748 |
| BANK OF AMERICA | , HOUSTON, | 4784231010 | $0 |
| BANK OF AMERICA | 3475 PRESTON RD., FRISCO, TX 75034 | 4784233283 | $252 |
| BANK OF AMERICA | 65 RT. 1 SOUTH, EDISON/WOODBRIDGE MENLO PARK, NJ 08840 | 4882252975 | $0 |
| BANK OF AMERICA | 12276 ROCKVILLE PIKE, ROCKVILLE/PIKE, MD 20852 | 4784230969 | $0 |
| BANK OF AMERICA | 60 W TIMONIUM RD, BALTIMORE, MD 21093 | 4784234143 | $418 |
| BANK OF AMERICA | 6002 GREENBELT RD, GREENBELT , MD, MD 20770 | 4797979246 | $3,128 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-2

Checking, savings, or other financial accounts, CDs, etc.

| Bank Name | Unit Address | account # | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | 35 ST. PATRICK'S DRIVE, WALDORF, MD, MD 20603 | 4797979259 | $0 |
| BANK OF AMERICA | 11650 UNIVERSITY BLVD., ORLANDO/UNIVERSITY, FL 32817 | 4784234224 | $555 |
| BANK OF AMERICA | 71 NEWBURY ST, PEABODY, MA 01960 | 4602289199 | $0 |
| BANK OF AMERICA | 9206 ANDERSON RD., TAMPA/ANDERSON RD, FL 33634 | 4784234211 | $2,529 |
| BANK OF AMERICA | 1800 FRONTAGE ROAD, CHERRY HILL, NJ 08034 | 4882252917 | $0 |
| BANK OF AMERICA | 1935 S GLENSTONE AVE, SPRINGFIELD, MO 65804 | 4783243818 | $135 |
| BANK OF AMERICA | 8 PARK PLAZA, BOSTON CITYPLACE, MA 02116 | 4602289186 | $0 |
| BANK OF AMERICA | ROUTE 1 AND 18, NEW BRUNSWICK ROUTE 18, NJ 08902 | 4882252962 | $0 |
| BANK OF AMERICA | 160 NORTH GULPH RD, PHILLY/KING OF PRUSSIA, PA 19406 | 4810620427 | $3,443 |
| BANK OF AMERICA | 2241 ROUTE 1 SOUTH, NORTH BRUNSWICK, NJ 08902 | 4882252920 | $0 |
| BANK OF AMERICA | 1477 VIRGINIA AVE, ATLANTA - AIRPORT, GA 30337 | 4797977264 | $1,437 |
| BANK OF AMERICA | 1102 ROUTE 73, MT LAUREL MALLARD, NJ 08054-5115 | 4882252904 | $0 |
| BANK OF AMERICA | 335 STATE ROUTE 17 SOUTH, UPPER SADDLE RIVER, NJ 07458 | 4882252881 | $0 |
| BANK OF AMERICA | 405 N. MIDLAND AVE., SADDLE BROOK, NJ 07662 | 4882252836 | $0 |
| BANK OF AMERICA | 6475 WAYZATA BLVD, ST. LOUIS PARK, MN 55426 | 4810630624 | $0 |
| BANK OF AMERICA | , , | 4797979233 | $0 |
| BANK OF AMERICA | , NORFOLK, VA 23502 | 4784233209 | $0 |
| BANK OF AMERICA | 1800 W 80TH ST, MINNEAPOLIS BLOOMINGTON, MN 55431 | 4810630585 | $0 |
| BANK OF AMERICA | , AMARILLO LAKEVIEW, TX 79109 | 4797979262 | $0 |
| BANK OF AMERICA | , JACKSONVILLE , KY 41031 | 4797978467 | $0 |
| BANK OF AMERICA | , FT MYERS, FL 33907 | 4797978946 | $0 |
| BANK OF AMERICA | , ORLANDO ALTAMONTE BENN, FL 32714 | 4797978425 | $0 |
| BANK OF AMERICA | , ENGLEWOOD GRAND AVENUE, NJ 07631 | 4882252959 | $0 |
| BANK OF AMERICA | , LAUREL/ LAKES, MD 20707 | 4784230972 | $0 |
| BANK OF AMERICA | , RICHMOND - BROAD ST., VA 23230 | 4784233445 | $0 |
| BANK OF AMERICA | , WICHITA ROCK ROAD BENN, KS 67207 | 4783243656 | $0 |
| BANK OF AMERICA | , CEDAR HILL, TX 75104 | 4784233296 | $0 |
| BANK OF AMERICA | , JACKSONVILLE , | 4783243737 | $0 |
| BANK OF AMERICA | , DALLAS - ABRAMS, TX 75243 | 4784235003 | $0 |
| BANK OF AMERICA | , PENSACOLA, FL 32504 | 4784233335 | $0 |
| BANK OF AMERICA | , FORT WORTH RICHLAND HILLS, TX 76180 | 4784233173 | $0 |
| BANK OF AMERICA | , JACKSONVILLE/ATLANTIC, FL 32225 | 4797978506 | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  B-2

Checking, savings, or other financial accounts, CDs, etc.

| Bank Name | Unit Address | account # | Net Book Value |
|---|---|---|---|
| BANK OF AMERICA | , JACKSONVILLE , | 4797978344 | $0 |
| COMPASS BANK | , BIRMINGHAM - ROEBUCK, AL 35235 | 70999609 | $0 |
| JP MORGAN CHASE BANK | 6503 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75096 | 663001212 | $27,516 |
| JP MORGAN CHASE BANK | 6507 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75100 | 649664208 | $200,125 |
| JP MORGAN CHASE BANK | 6506 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75099 | 649664190 | $0 |
| JP MORGAN CHASE BANK | 6504 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75097 | 663000263 | $0 |
| JP MORGAN CHASE BANK | 6509 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75102 | 649664240 | $0 |
| JP MORGAN CHASE BANK | 6505 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75098 | 649664232 | $0 |
| JP MORGAN CHASE BANK | 6510 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75103 | 649664257 | $0 |
| JP MORGAN CHASE BANK | 6511 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75104 | 649664265 | $0 |
| JP MORGAN CHASE BANK | 6514 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75107 | 656525235 | $1,455,188 |
| JP MORGAN CHASE BANK | 6515 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75108 | 657896098 | $0 |
| JP MORGAN CHASE BANK | 6516 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75109 | 663001204 | $0 |
| JP MORGAN CHASE BANK | 6512 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75105 | 649664273 | $0 |
| JP MORGAN CHASE BANK | 6502 INTERNATIONAL PARKWAY, STE 1000, PLANO, TX 75095 | 656525227 | $251,672 |

$2,083,084

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  B-3
Security deposits with public utilities, telephone companies, landlords, and others.

| Payee | Location | City, State .Zip | Description | Net Book Value |
|---|---|---|---|---|
| ATMOS ENERGY/78108 | 2700 E. SOUTHLAKE BLVD. | SOUTHLAKE, TX 76092 | UTILITY DEPOSIT | $6,655 |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | 7030 S. YALE | TULSA, OK 74136 | UTILITY DEPOSIT | $6,116 |
| TRI-COUNTY ELECTRIC COOPERATIVE/TX | 2700 E. SOUTHLAKE BLVD. | SOUTHLAKE, TX 76092 | UTILITY DEPOSIT | $3,200 |
| CITY OF TULSA, OK | 7030 S. YALE | TULSA, OK 74136 | UTILITY DEPOSIT | $2,500 |
| CITY OF WICHITA FALLS, TX | 4521 KEMP BLVD | WICHITA FALLS, TX 76308 | UTILITY DEPOSIT | $2,200 |
| TECO: PEOPLES GAS | 2190 TYRONE BLVD. NORTH | ST. PETERSBURG, FL 33710 | UTILITY DEPOSIT | $2,050 |
| PUBLIC WORKS COMM. CITY OF FAYETTEVILLE | 225 N MCPHERSON CHURCH | FAYETTEVILLE, NC 28303 | UTILITY DEPOSIT | $1,200 |
| CITY OF ST. PETERSBURG, FL | 2190 TYRONE BLVD. NORTH | ST. PETERSBURG, FL 33710 | UTILITY DEPOSIT | $1,165 |
| REGIONAL WATER AUTHORITY, CT | 290 OLD GATE LANE | MILFORD, CT 06460 | UTILITY DEPOSIT | $300 |
| CITY OF SOUTHLAKE, TX | 2700 E. SOUTHLAKE BLVD. | SOUTHLAKE, TX 76092 | UTILITY DEPOSIT | $50 |
| | | | | $25,436 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  B-9b
Interests in Insurance Policies

| Insurance Carrier | Insurance Type | Policy Number | Total Surrender Value |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | WORKERS' COMPENSATION | WLRC44471553 | Unknown |
| ACE AMERICAN INSURANCE COMPANY | WORKERS' COMPENSATION | WCUC44471589 | Unknown |
| ACE AMERICAN INSURANCE COMPANY | WORKERS' COMPENSATION | SCFC44471577 | Unknown |
| ACE AMERICAN INSURANCE COMPANY | AUTOMOBILE | ISA H08238066 | Unknown |
| ACE AMERICAN INSURANCE COMPANY | GENERAL LIABILITY | XSL G21722832 | Unknown |
| ACE AMERICAN INSURANCE COMPANY | LIQUOR LIABILITY | XSL G21722790 | Unknown |
| AMERICAN HOME ASSURANCE COMPANY (AIG) | KIDNAP & RANSOM | 6471589 | Unknown |
| BRICKSTREET INSURANCE (S&A) | WORKERS' COMPENSATION | WC10011746-05 | Unknown |
| BWC (OHIO) (STATE FUND FOR S&A) | WORKERS' COMPENSATION | 1316447-0 | Unknown |
| ILLINOIS UNION INS. CO | EMPLOYERS EXCESS INDEMNITY – TEXAS NON-SUBSCRIBER | TNSC42796645 | Unknown |
| INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG WORLDSOURCE) | FOREIGN LIABILITY | WR10004785 | Unknown |
| NATIONAL UNION FIRE OF PA | CRIME | 4809947 | Unknown |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number:  08-41898

Exhibit  B-21
Other contingent and unliquidated claims of every nature, etc.

| Name | Address | City, State  Zip | Type | Net Book Value |
|---|---|---|---|---|
| OLAF KOLZIG, CHRISTIN KOLZIG, GORDON LANE, JIM MCKENZIE, CATHY MCKENZIE, JASON MORE, JODY MORE, JEFF ODGERS, DONNA ODGERS, RICHARD PILON, AND JACALYN PILON | 4114 MCMILLAN AVE | DALLAS, TX 75206 | NON-INSURED | Undetermined |
| | | | TOTAL | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State_Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | 10 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 10 PCS/CRT/OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 18 NEC DTERM | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2 DESKPRO PCS | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2 DESKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2 DESKTOP/3 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2 HIGH PANELS TO | 6500 INTERNATIONAL | PLANO, TX 75093 | $211 |
| S&A RESTAURANT CORP. | 2 LAPTOP PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2 LAPTOPS 6066 H. | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2 LAPTOPS LEE | 6500 INTERNATIONAL | PLANO, TX 75093 | $964 |
| S&A RESTAURANT CORP. | 2 TABLES | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 24 CHAIRS | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 2LAPTOPS/DESKTOP/ | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 3 DESKTOP PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 3 MICRO TEST | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 3 MICROS CONFIG. | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 3) DESKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 31 CHAIRS | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 4 CUBE PANELS | 6500 INTERNATIONAL | PLANO, TX 75093 | $43 |
| S&A RESTAURANT CORP. | 4 GUEST | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 4 LAPTOP/3 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 4 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 4 REPLACEMENT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 4)DELL DSKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 5 CHAIRS BOB | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 5 HEAVY DUTY | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 5)DSKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 58 HAWORTH | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,690 |
| S&A RESTAURANT CORP. | 7)DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 7)DSKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | 8722 - TS49 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | ADD'L | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,388 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | APPLE G4 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | AS400 UPGRADE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | BENNIGANS CONV | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | BOOKCASE | 6500 INTERNATIONAL | PLANO, TX 75093 | $257 |
| S&A RESTAURANT CORP. | BUYOUT OF DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | BUYOUT OF DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | CARD READER BACK | 6500 INTERNATIONAL | PLANO, TX 75093 | $177 |
| S&A RESTAURANT CORP. | CARPET | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | CC 6097  DRAFTING | 6500 INTERNATIONAL | PLANO, TX 75093 | $62 |
| S&A RESTAURANT CORP. | CISCO | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | COGNOS 8 USER | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | COMPAQ | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL COMPUTER | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL DESKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL DESKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL DESKTOPS FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $852 |
| S&A RESTAURANT CORP. | DELL DSKTOP PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL DSKTOP PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL DSKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL DSKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $587 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $439 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $439 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $479 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $473 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $487 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $231 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $439 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $439 |
| S&A RESTAURANT CORP. | DELL LAPTOP 7171 L. | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State  Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | DELL LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LAPTOP/WIN | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LAPTOP/WIN | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LATITUDE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL LATITUDE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DELL PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKPRO 6045 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKPRO PC CC6209 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKPRO/CRT/OFFIC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT/OFFIC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT/OFFIC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT/SCAN | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT/SFTWR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT/WP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/CRT/ZIPD/S | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/MONITOR - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/OFFICE2K/C | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/OFFICE2K/C | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DESKTOP/PROJECT2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DIGITAL CAMERA - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DISHWASHER | 6500 INTERNATIONAL | PLANO, TX 75093 | $315 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28

Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State  Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | DSS SERVER CC6153 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | DSSKTOP/ZIP DRIVE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX ADAM GRAY | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE 7194 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE 7842 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE -AL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE CC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX MACHINE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX, MONITOR, | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX/COPIER CC7866 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX/COPIER L. | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FAX/COPIER | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | FURNITURE, | 6500 INTERNATIONAL | PLANO, TX 75093 | $71,916 |
| S&A RESTAURANT CORP. | HIGHWALL | 6500 INTERNATIONAL | PLANO, TX 75093 | $376 |
| S&A RESTAURANT CORP. | HP COLOR LASERJET | 6500 INTERNATIONAL | PLANO, TX 75093 | $3,068 |
| S&A RESTAURANT CORP. | HP INK JET PRINTER- | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | HP LASERJET5 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | INTERWOVEN | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,642 |
| S&A RESTAURANT CORP. | L400 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP - BUDDY | 6500 INTERNATIONAL | PLANO, TX 75093 | $392 |
| S&A RESTAURANT CORP. | LAPTOP - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP 7136 TRENT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP 7184 ADI | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP CC6103 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP CC7139 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP DON | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,059 |
| S&A RESTAURANT CORP. | LAPTOP DORIS | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,049 |
| S&A RESTAURANT CORP. | LAPTOP FOR ALAN | 6500 INTERNATIONAL | PLANO, TX 75093 | $834 |
| S&A RESTAURANT CORP. | LAPTOP FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $839 |
| S&A RESTAURANT CORP. | LAPTOP FOR BOB | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP FOR BRIAN | 6500 INTERNATIONAL | PLANO, TX 75093 | $422 |
| S&A RESTAURANT CORP. | LAPTOP FOR BRYAN | 6500 INTERNATIONAL | PLANO, TX 75093 | $858 |
| S&A RESTAURANT CORP. | LAPTOP FOR CLAY | 6500 INTERNATIONAL | PLANO, TX 75093 | $899 |
| S&A RESTAURANT CORP. | LAPTOP FOR DAN | 6500 INTERNATIONAL | PLANO, TX 75093 | $35 |
| S&A RESTAURANT CORP. | LAPTOP FOR DAVID | 6500 INTERNATIONAL | PLANO, TX 75093 | $783 |
| S&A RESTAURANT CORP. | LAPTOP FOR DAVID | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP FOR DOUG | 6500 INTERNATIONAL | PLANO, TX 75093 | $866 |
| S&A RESTAURANT CORP. | LAPTOP FOR FRANK | 6500 INTERNATIONAL | PLANO, TX 75093 | $68 |
| S&A RESTAURANT CORP. | LAPTOP FOR GENE | 6500 INTERNATIONAL | PLANO, TX 75093 | $980 |
| S&A RESTAURANT CORP. | LAPTOP FOR JEFF | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP FOR JOHN | 6500 INTERNATIONAL | PLANO, TX 75093 | $821 |
| S&A RESTAURANT CORP. | LAPTOP FOR KEITH | 6500 INTERNATIONAL | PLANO, TX 75093 | $39 |
| S&A RESTAURANT CORP. | LAPTOP FOR KEITH | 6500 INTERNATIONAL | PLANO, TX 75093 | $319 |
| S&A RESTAURANT CORP. | LAPTOP FOR KEITH | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,036 |
| S&A RESTAURANT CORP. | LAPTOP FOR KELLY | 6500 INTERNATIONAL | PLANO, TX 75093 | $962 |
| S&A RESTAURANT CORP. | LAPTOP FOR KEVIN | 6500 INTERNATIONAL | PLANO, TX 75093 | $91 |
| S&A RESTAURANT CORP. | LAPTOP FOR KEVIN | 6500 INTERNATIONAL | PLANO, TX 75093 | $301 |
| S&A RESTAURANT CORP. | LAPTOP FOR KIM | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,704 |
| S&A RESTAURANT CORP. | LAPTOP FOR KIM | 6500 INTERNATIONAL | PLANO, TX 75093 | $334 |
| S&A RESTAURANT CORP. | LAPTOP FOR LARRY | 6500 INTERNATIONAL | PLANO, TX 75093 | $200 |
| S&A RESTAURANT CORP. | LAPTOP FOR MARK | 6500 INTERNATIONAL | PLANO, TX 75093 | $861 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | LAPTOP FOR MARY | 6500 INTERNATIONAL | PLANO, TX 75093 | $104 |
| S&A RESTAURANT CORP. | LAPTOP FOR NORA | 6500 INTERNATIONAL | PLANO, TX 75093 | $897 |
| S&A RESTAURANT CORP. | LAPTOP FOR RICK | 6500 INTERNATIONAL | PLANO, TX 75093 | $30 |
| S&A RESTAURANT CORP. | LAPTOP FOR SCOTT | 6500 INTERNATIONAL | PLANO, TX 75093 | $321 |
| S&A RESTAURANT CORP. | LAPTOP FOR SEAN | 6500 INTERNATIONAL | PLANO, TX 75093 | $157 |
| S&A RESTAURANT CORP. | LAPTOP FOR SHAWN | 6500 INTERNATIONAL | PLANO, TX 75093 | $801 |
| S&A RESTAURANT CORP. | LAPTOP FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $157 |
| S&A RESTAURANT CORP. | LAPTOP FOR STACIE | 6500 INTERNATIONAL | PLANO, TX 75093 | $828 |
| S&A RESTAURANT CORP. | LAPTOP FOR STEVE | 6500 INTERNATIONAL | PLANO, TX 75093 | $144 |
| S&A RESTAURANT CORP. | LAPTOP FOR STEVE | 6500 INTERNATIONAL | PLANO, TX 75093 | $374 |
| S&A RESTAURANT CORP. | LAPTOP FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $945 |
| S&A RESTAURANT CORP. | LAPTOP JASON | 6500 INTERNATIONAL | PLANO, TX 75093 | $907 |
| S&A RESTAURANT CORP. | LAPTOP JAY | 6500 INTERNATIONAL | PLANO, TX 75093 | $366 |
| S&A RESTAURANT CORP. | LAPTOP JOE | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,029 |
| S&A RESTAURANT CORP. | LAPTOP JOH | 6500 INTERNATIONAL | PLANO, TX 75093 | $305 |
| S&A RESTAURANT CORP. | LAPTOP KELLI | 6500 INTERNATIONAL | PLANO, TX 75093 | $402 |
| S&A RESTAURANT CORP. | LAPTOP LEO | 6500 INTERNATIONAL | PLANO, TX 75093 | $391 |
| S&A RESTAURANT CORP. | LAPTOP NICK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP PC - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP PC CC- | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP PHILLIP | 6500 INTERNATIONAL | PLANO, TX 75093 | $309 |
| S&A RESTAURANT CORP. | LAPTOP SARAH | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,019 |
| S&A RESTAURANT CORP. | LAPTOP SCOTT | 6500 INTERNATIONAL | PLANO, TX 75093 | $305 |
| S&A RESTAURANT CORP. | LAPTOP SHERYL | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,039 |
| S&A RESTAURANT CORP. | LAPTOP STEVE | 6500 INTERNATIONAL | PLANO, TX 75093 | $386 |
| S&A RESTAURANT CORP. | LAPTOP TARRA | 6500 INTERNATIONAL | PLANO, TX 75093 | $567 |
| S&A RESTAURANT CORP. | LAPTOP W/CASE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP W/CASE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP W/OFFICE 2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State  Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | LAPTOP W/OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP W/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CASE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CASE/DOCK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CRT/DOCK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CRT/DOCK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CRT/DOCK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CRT/DOCK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/CRT/OFFICE/ | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/DOCK/CRT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/DOCK/CRT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/DOCK/LCD | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/DOCK/OFFIC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/MONITOR/D | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE/DOC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE2K | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/OFFICE2K/PR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/PRINTER | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/PROJECTOR/ | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP/ZIP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOP-BARBARA | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,032 |
| S&A RESTAURANT CORP. | LAPTOP-FRANK | 6500 INTERNATIONAL | PLANO, TX 75093 | $927 |
| S&A RESTAURANT CORP. | LAPTOPS | 6500 INTERNATIONAL | PLANO, TX 75093 | $204 |
| S&A RESTAURANT CORP. | LAPTOPS- C. FULTON | 6500 INTERNATIONAL | PLANO, TX 75093 | $441 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | LAPTOPS- F. MALSCH | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,603 |
| S&A RESTAURANT CORP. | LAPTOPS FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOPS FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $67 |
| S&A RESTAURANT CORP. | LAPTOPS FOR JOHN | 6500 INTERNATIONAL | PLANO, TX 75093 | $284 |
| S&A RESTAURANT CORP. | LAPTOPS QTY | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | LAPTOPS-S FINN/M | 6500 INTERNATIONAL | PLANO, TX 75093 | $676 |
| S&A RESTAURANT CORP. | LCD | 6500 INTERNATIONAL | PLANO, TX 75093 | $801 |
| S&A RESTAURANT CORP. | MAPLE VENEER AND | 6500 INTERNATIONAL | PLANO, TX 75093 | $350 |
| S&A RESTAURANT CORP. | MICROS TEST | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | NETWORK MGMT | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | NEW DELL LAPTOPS | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | NEW LAPTOP - A. | 6500 INTERNATIONAL | PLANO, TX 75093 | $238 |
| S&A RESTAURANT CORP. | NEW LAPTOP - MARY | 6500 INTERNATIONAL | PLANO, TX 75093 | $315 |
| S&A RESTAURANT CORP. | NEW | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | OFFICE FURNITURE - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | OFFICE FURNITURE | 6500 INTERNATIONAL | PLANO, TX 75093 | $1,786 |
| S&A RESTAURANT CORP. | P - 8722 AUDVID | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P - 8722 ICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P - 8722 LAPTOP - | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P3 WORKSTATION | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 13 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 14 FOLDING | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 2 CINEMA | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 2 HIGHBACK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 2 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 234 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 28 MONITORS | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 37 | 6500 INTERNATIONAL | PLANO, TX 75093 | $21,802 |
| S&A RESTAURANT CORP. | P-8722 4 27" | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 5 HP | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 5 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 7 PAGE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | P-8722 8-CHANNEL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 ADD ON | 6500 INTERNATIONAL | PLANO, TX 75093 | $208 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 AUDIO | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 AUDVID | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 COMPUTER | 6500 INTERNATIONAL | PLANO, TX 75093 | $261 |
| S&A RESTAURANT CORP. | P-8722 CONTROLS | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 CPU | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $180 |
| S&A RESTAURANT CORP. | P-8722 DUAL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 DVD | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 EASEL | 6500 INTERNATIONAL | PLANO, TX 75093 | $336 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 PANASONIC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 TABLE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | P-8722 VISUAL | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | PANAFAX FAX | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | PATRONIX GIFT | 6500 INTERNATIONAL | PLANO, TX 75093 | $14,040 |
| S&A RESTAURANT CORP. | PC DESKPRO CC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | PC | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | PC/CRT/OFFICE 2000 | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | POS - GREAT | 6500 INTERNATIONAL | PLANO, TX 75093 | $31,944 |
| S&A RESTAURANT CORP. | RACK FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | RANKIN BROILER-IN | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  B-28
Office equipment, furnishings, and supplies.

| Plant/Facility Name | Description | Address | City, State  Zip | Net Book Value |
|---|---|---|---|---|
| S&A RESTAURANT CORP. | REPLACE ICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | SHELVING FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | SOUND | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | TEST KITCHN OFFICE | 6500 INTERNATIONAL | PLANO, TX 75093 | $273 |
| S&A RESTAURANT CORP. | TEST SYSTEM FOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | UPS BATTERY | 6500 INTERNATIONAL | PLANO, TX 75093 | $311 |
| S&A RESTAURANT CORP. | VIDEO | 6500 INTERNATIONAL | PLANO, TX 75093 | $949 |
| S&A RESTAURANT CORP. | VMX BOX BENN. | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | XEROX COLOR | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |
| S&A RESTAURANT CORP. | XEROX WORK | 6500 INTERNATIONAL | PLANO, TX 75093 | $0 |

$193,537

8/21/2008

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

---

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests.  List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.)  Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C U D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|
| See Exhibit D-1 immediately following Schedule D | | SECURED DEBT | ☐ ☐ ☐ | $21,612,490 | Undetermined | |
| See Exhibit D-2 immediately following Exhibit D-1 | | Letters of Credit | ☑ ☑ ☐ | $0 | $0 | |
| See Exhibit D-3 immediately following Exhibit D-2 | | Mechanics Liens | ☑ ☑ ☑ | $110,450 | $0 | |

4   continuation sheets attached

Total   $21,722,940   $0

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit D-1

SECURED DEBT

| Name | Address | City, State & Zip | CoDebtor | Description | C | U | D | Claim Amount | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|---|---|
| Fortress | ***WIRE ONLY*** | NEW YORK, NY 10020 | | All Remaining Unencumbered Assets at | ☐ | ☐ | ☐ | $11,110,490 | $0 |
| MBM - Secured Portion of Contract | Not Available | | | SECURITY INTEREST AT 2231 - PEABODY, MA | ☑ | ☑ | ☐ | $2,500,000 | $0 |
| MMCo | 21 Main Street | Hackensack, NJ 07601 | | Leasehold Interest & Improvements at 5426 - Ft. Worth - 29° Tavern | ☐ | ☐ | ☐ | $4,400,000 | $0 |
| MMCO | 21 Main Street | Hackensack, NJ 07601 | | 2ND SECURITY INTEREST ON INTELLECTUAL PROPERTY FOR S&A RESTAURANT CORP | ☐ | ☐ | ☐ | $3,602,000 | $0 |
| | | | | | | | | $21,612,490 | $0 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  D-2

Letters of Credit

| ID | Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|---|---|---|---|---|---|---|---|---|
| T-248898 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| T-256609 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| P-234197 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| P-215035 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| P-265521 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| P-273403 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| T-248907 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| P-274155 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| TPTS-224951 | J.P. MORGAN CHASE - NEW YORK | 270 PARK AVENUE | NEW YORK, NY 10017 | LETTER OF CREDIT | ☑ | ☑ | ☐ | $0 |
| | | | | | | | | $0 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  D-3

Mechanics Liens

| ID | Name | Date Filed | Lien File Number | Description | C | U | D | Claim Amount |
|---|---|---|---|---|---|---|---|---|
| D3-1009 | A TO Z HEATING & COOLING, INC. - BEN 0918 | 7/9/2008 | | MECHANICS LIEN | ☑ | ☑ | ☑ | $12,887.00 |
| D3-1001 | ALL SERVICE ELECTRIC GROUP, INC. | 5/13/2008 | | MECHANICS LIEN | ☑ | ☑ | ☑ | |
| D3-1006 | DOLAN MECHANICAL - STK 4721 | 7/10/2008 | | WARRANT FILED IN CIVIL COURT - MECHANICS LIEN, SUMMONS | ☑ | ☑ | ☑ | $6,465.00 |
| D3-1004 | MATERNA'S MAINTENANCE, INC. | 6/4/2008 | | NOTICE OF INTENTION TO FILE CLAIM FOR LIEN | ☑ | ☑ | ☑ | $71,541.00 |
| D3-1007 | ONE HOUR HEATING AND AIR - PONDO 3962 | 7/7/2008 | | MECHANICS LIEN | ☑ | ☑ | ☑ | $6,250.00 |
| D3-1002 | PARKWAY MECHANICAL INC | 5/29/2008 | | CLAIM OF LIEN | ☑ | ☑ | ☑ | |
| D3-1005 | REB AIR CONDITIONING - BENNIGAN'S 1055 | 6/26/2008 | | DEMAND FOR PAYMENT - PAST DUE INVOICE, CLAIM OF LIEN | ☑ | ☑ | ☑ | $5,903.00 |
| D3-1008 | REB AIR CONDITIONING - BENNIGAN'S 1063 | 6/26/2008 | | MECHANICS LIEN | ☑ | ☑ | ☑ | $5,800.00 |
| D3-1003 | ROTO ROOTER | 5/30/2008 | | MECHANICS LIEN | ☑ | ☑ | ☑ | $1,604.00 |

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(2).

☐   Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(3).

☐   Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐   Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(5).

☑   Deposits by individuals

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(6).

☐   Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony,  maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑   Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐   Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

20    continuation sheets attached

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C U D | AMOUNT OF CLAIMS |
|---|---|---|---|---|
| See Exhibit E-2 immediately following Exhibit E-1 | | Priority Claims - All Tax Liabilities | ☑ ☑ ☑ | Undetermined |
| See Exhibit E-3 immediately following Exhibit E-2 | | Priority Claims - Customer Deposits (Gift Cards) | ☑ ☑ ☑ | Undetermined |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |
| | | | ☐ ☐ ☐ | |

20    total continuation sheets attached

Notes:

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|-------------------|---|---|---|-------------|
| E2-1001 | ADAMS COUNTY | P.O. BOX 869 | BRIGHTON, CO 80601 | ☑ | ☑ | ☑ | Undetermined |
| E2-1002 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327435 | MONTGOMERY, AL 36132 | ☑ | ☑ | ☑ | Undetermined |
| E2-1003 | ALACHUA COUNTY | 12 SE 1ST STREET | GAINESVILLE, FL 32601 | ☑ | ☑ | ☑ | Undetermined |
| E2-1004 | ALDINE I.S.D. | 14909 ALDINE-WESTFIELD ROAD | HOUSTON, TX 77032 | ☑ | ☑ | ☑ | Undetermined |
| E2-1005 | ALLEN COUNTY | P.O. BOX 123 | LIMA, OH 45802 | ☑ | ☑ | ☑ | Undetermined |
| E2-1006 | ARAPAHOE COUNTY | P.O. BOX 571 | LITTLETON, CO 80160 | ☑ | ☑ | ☑ | Undetermined |
| E2-1007 | ARIZONA CORPORATION COMMISSION | PO BOX 6019 | PHOENIX, AZ 85005 | ☑ | ☑ | ☑ | Undetermined |
| E2-1008 | ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY COMPTROLLER'S OFFICE | PHOENIX, AZ 85038 | ☑ | ☑ | ☑ | Undetermined |
| E2-1009 | ARIZONA DEPT. OF REVENUE | STATE OF ARIZONA  P O BOX 29010 | PHOENIX, AZ 85038 | ☑ | ☑ | ☑ | Undetermined |
| E2-1010 | ARKANSAS EMPLOYMENT SECURITY | P.O.BOX 8007 | LITTLE ROCK, AR 72203 | ☑ | ☑ | ☑ | Undetermined |
| E2-1011 | ARKANSAS SECRETARY OF STATE | STATE CAPITOL  CORPORATE FRANCHISE TAX D | LITTLE ROCK, AR 72201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1012 | ASHTABULA COUNTY | ASHTABULA COUNTY COURTHOUSE  25 W JEFFERSON ST. | JEFFERSON, OH 44047 | ☑ | ☑ | ☑ | Undetermined |
| E2-1013 | ASSISTANT DIRECTOR OF REVENUE | P O BOX 3861 | LITTLE ROCK, AR 72203 | ☑ | ☑ | ☑ | Undetermined |
| E2-1014 | ATHENS COUNTY | ATHENS COUNTY COURTHOUSE  15 S. COURT ST. | ATHENS, OH 45701 | ☑ | ☑ | ☑ | Undetermined |
| E2-1015 | ATLANTA CITY | P O BOX 105052 | ATLANTA, GA 30348 | ☑ | ☑ | ☑ | Undetermined |
| E2-1016 | BALTIMORE COUNTY | 400 WASHINGTON AVENUE ROOM 152 | TOWSON, MD 21204 | ☑ | ☑ | ☑ | Undetermined |
| E2-1017 | BARNETT ASSOCIATES INC | 61 HILTON AV | GARDEN CITY, NY 11530 | ☑ | ☑ | ☑ | Undetermined |
| E2-1018 | BELL COUNTY A.D. | P.O. BOX 390 | BELTON, TX 76513 | ☑ | ☑ | ☑ | Undetermined |
| E2-1019 | BELMONT COUNTY | BELMONT COUNTY COURTHOUSE  101 WEST MAIN ST | ST CLAIRSVILLE, OH 43950 | ☑ | ☑ | ☑ | Undetermined |
| E2-1020 | BENSALEM SCHOOL DISTRICT | 2400 BYBERRY ROAD | BENSALEM, PA 19020 | ☑ | ☑ | ☑ | Undetermined |
| E2-1021 | BENSALEM TOWNSHIP | TOWNSHIP BUILDING  2400 BYBERRY ROAD | BENSALEM, PA 19020 | ☑ | ☑ | ☑ | Undetermined |
| E2-1022 | BERKHEIMER ASSOCIATES | PO BOX 906 | BANGOR, PA 18013 | ☑ | ☑ | ☑ | Undetermined |
| E2-1023 | BERKHEIMER ASSOCIATES EIT | ADMINISTRATOR  PO BOX 900 | BANGOR, PA 18013 | ☑ | ☑ | ☑ | Undetermined |
| E2-1024 | BERNALILLO COUNTY | P O BOX 269 | ALBUQUERQUE, NM 87103 | ☑ | ☑ | ☑ | Undetermined |
| E2-1025 | BETHLEHEM AREA SCHOOL | % BERKHEIMER TAX ADMINISTRATOR  P. O. BOX 912 | BANGOR, PA 18013 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit  E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|-------------------|---|---|---|-------------|
| E2-1026 | BEXAR COUNTY | P.O. BOX 839950 | SAN ANTONIO, TX 78283 | ☑ | ☑ | ☑ | Undetermined |
| E2-1027 | BOROUGH OF UPPER SADDLE RIVER | BOROUGH HALL  376 W SADDLE RIVER RD | UPPER SADDLE, NJ 07458 | ☑ | ☑ | ☑ | Undetermined |
| E2-1028 | BOSTON CITY | P.O. BOX 55808 | BOSTON, MA 02205 | ☑ | ☑ | ☑ | Undetermined |
| E2-1029 | BRAZOS COUNTY | 300 E. WILLIAM JOEL BRYAN PKWY. | BRYAN, TX 77803 | ☑ | ☑ | ☑ | Undetermined |
| E2-1030 | BREVARD COUNTY | P.O. BOX 2020 | TITUSVILLE, FL 32781 | ☑ | ☑ | ☑ | Undetermined |
| E2-1031 | BREVARD COUNTY TAX COLLECTOR | 400 SOUTH STREET-6TH FLOO | TITUSVILLE, FL 32780 | ☑ | ☑ | ☑ | Undetermined |
| E2-1032 | BROOMFIELD COUNTY | P.O. BOX 407 | BROOMFIELD, CO 80038 | ☑ | ☑ | ☑ | Undetermined |
| E2-1033 | BROWARD COUNTY | REVENUE COLLECTION  P.O. BOX 29009 | FT. LAUDERDALE, FL 33302 | ☑ | ☑ | ☑ | Undetermined |
| E2-1034 | BUTLER COUNTY | P.O. BOX 5002 | HAMILTON, OH 45012 | ☑ | ☑ | ☑ | Undetermined |
| E2-1035 | CALIFORNIA TRAVEL & TOURISM | COMMISSION  PO BOX 2007 | SACRAMENTO, CA 95812 | ☑ | ☑ | ☑ | Undetermined |
| E2-1036 | CARL MOORE  CHIEF APPRAISER | TAX APPRAISAL DISTRICT OF BELL  COUNTY | BELTON, TX 76513 | ☑ | ☑ | ☑ | Undetermined |
| E2-1037 | CAROLINA TAX COMM | P.O. BOX 125 | COLUMBIA, SC 29214 | ☑ | ☑ | ☑ | Undetermined |
| E2-1038 | CCA-DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | CLEVELAND, OH 44113 | ☑ | ☑ | ☑ | Undetermined |
| E2-1039 | CEDAR HILL JOINT TAX OFFICE | PO BOX 498 | CEDAR HILL, TX 75106 | ☑ | ☑ | ☑ | Undetermined |
| E2-1040 | CENTRAL TAX BUREAU OF PA  INC | 20 EMERSON LANE, SUITE 908 | BRIDGEVILLE, PA 15017 | ☑ | ☑ | ☑ | Undetermined |
| E2-1041 | CHARLES COUNTY | P. O. BOX 2607 | LA PLATA, MD 20646 | ☑ | ☑ | ☑ | Undetermined |
| E2-1042 | CHATHAM COUNTY | 133 MONTGOMERY STREET, 1ST FLOOR  P.O. BOX 9827 | SAVANNAH, GA 31412 | ☑ | ☑ | ☑ | Undetermined |
| E2-1043 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | CHERRY HILL, NJ 08002 | ☑ | ☑ | ☑ | Undetermined |
| E2-1044 | CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PLACE | CHICAGO, IL 60673 | ☑ | ☑ | ☑ | Undetermined |
| E2-1045 | CHICAGO SOFT DRINK TAX ADMIN. | P.O. BOX 5698 | CHICAGO, IL 60680 | ☑ | ☑ | ☑ | Undetermined |
| E2-1046 | CITY & COUNTY OF DENVER DEPT. | PO BOX 17420  144 W. COLFAX | DENVER, CO 80217 | ☑ | ☑ | ☑ | Undetermined |
| E2-1047 | CITY AND COUNTY OF BROOMFIELD | ONE DESCOMBES | BROOMFIELD, CO 80020 | ☑ | ☑ | ☑ | Undetermined |
| E2-1048 | CITY OF  ATLANTA | 55 TRINITY AVENUE ROOM 13 | ATLANTA, GA 30335 | ☑ | ☑ | ☑ | Undetermined |
| E2-1049 | CITY OF  COLORADO SPRINGS | SALES TAX DIVISION  PO BOX 2408 | COLORADO SPRINGS, CO 80901 | ☑ | ☑ | ☑ | Undetermined |
| E2-1050 | CITY OF ARVADA | P.O. BOX 8101 | ARVADA, CO 80001 | ☑ | ☑ | ☑ | Undetermined |
| E2-1051 | CITY OF AURORA | 15151 E ALAMEDA PKWY | AURORA, CO 80012 | ☑ | ☑ | ☑ | Undetermined |
| E2-1052 | CITY OF AURORA | DEPT. 800 | DENVER, CO 80291 | ☑ | ☑ | ☑ | Undetermined |
| E2-1053 | CITY OF AURORA | PO BOX 33001 | AURORA, CO 80041 | ☑ | ☑ | ☑ | Undetermined |
| E2-1054 | CITY OF BIRMINGHAM | 710 NORTH 20TH STREET | BIRMINGHAM, AL 35203 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit  E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1056 | CITY OF BLOOMINGTON | TOWN OF NORMAL  FINANCE DEPARTMENT | BLOOMINGTON, IL 61702 | ☑ | ☑ | ☑ | Undetermined |
| E2-1055 | CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD | BLOOMINGTON, MN 55431 | ☑ | ☑ | ☑ | Undetermined |
| E2-1057 | CITY OF BOSTON | P.O. BOX 1670 | BOSTON, MA 02105 | ☑ | ☑ | ☑ | Undetermined |
| E2-1058 | CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON, WV 25330 | ☑ | ☑ | ☑ | Undetermined |
| E2-1060 | CITY OF CHICAGO | LOCK BOX 93180 | CHICAGO, IL 60673 | ☑ | ☑ | ☑ | Undetermined |
| E2-1061 | CITY OF CUYAHOGA FALLS | DIVISION OF TAXATION  PO BOX 361 | CUYAHOGA FALLS, OH 44222 | ☑ | ☑ | ☑ | Undetermined |
| E2-1062 | CITY OF GREENBELT | 15 CRESCENT RD. | GREENBELT, MD 20770 | ☑ | ☑ | ☑ | Undetermined |
| E2-1063 | CITY OF GREENVILLE-REVENUE | PO BOX 2207 | GREENVILLE, SC 29602 | ☑ | ☑ | ☑ | Undetermined |
| E2-1064 | CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 80155 | ☑ | ☑ | ☑ | Undetermined |
| E2-1065 | CITY OF IRVING | PO BOX 152288 | IRVING, TX 75015 | ☑ | ☑ | ☑ | Undetermined |
| E2-1066 | CITY OF LAKEWOOD | P O BOX 15898 | LAKEWOOD, CO 80215 | ☑ | ☑ | ☑ | Undetermined |
| E2-1067 | CITY OF LONE TREE | 6399 S. FIDDLERS GREEN CIRCLE  SUITE 102 | GREENWOOD VILLAGE, CO 80111 | ☑ | ☑ | ☑ | Undetermined |
| E2-1068 | CITY OF NEW ORLEANS | DEPT OF FINANCE  RM 1W09 CITY HALL | NEW ORLEANS, LA 70112 | ☑ | ☑ | ☑ | Undetermined |
| E2-1069 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DRIVE | NORTHGLENN, CO 80233 | ☑ | ☑ | ☑ | Undetermined |
| E2-1070 | CITY OF PEABODY | P O BOX 3047 | PEABODY, MA 01961 | ☑ | ☑ | ☑ | Undetermined |
| E2-1071 | CITY OF PHILADELPHIA | P.O. BOX 8040 | PHILADELPHIA, PA 19101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1073 | CITY OF PHILADELPHIA | PO BOX 1018 | PHILADELPHIA, PA 19105 | ☑ | ☑ | ☑ | Undetermined |
| E2-1072 | CITY OF PHILADELPHIA | PO BOX 8040 | PHILADELPHIA, PA 19101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1074 | CITY OF TAMPA | CASHIERING  306 E. JACKSON STREET | TAMPA, FL 33602 | ☑ | ☑ | ☑ | Undetermined |
| E2-1075 | CITY OF TEXARKANA  ARKANSAS | P.O. BOX 2711 | TEXARKANA, AR 75504 | ☑ | ☑ | ☑ | Undetermined |
| E2-1076 | CITY OF WESTMINSTER | 3031 W. 76TH AVENUE | WESTMINSTER, CO 80030 | ☑ | ☑ | ☑ | Undetermined |
| E2-1077 | CITY TAX ASSESSOR COLLECTOR | CITY OF EL PASO EL PASO ISD  PO BOX 2992 | EL PASO, TX 79999 | ☑ | ☑ | ☑ | Undetermined |
| E2-1078 | CITY TREASURER | PO BOX 2260 | NORFOLK, VA 23501 | ☑ | ☑ | ☑ | Undetermined |
| E2-1079 | CLARK TOWNSHIP | 430 WESTFIELD AVE | CLARK, NJ 07066 | ☑ | ☑ | ☑ | Undetermined |
| E2-1080 | CLEAR CREEK I.S.D. | P.O. BOX 650395 | DALLAS, TX 75265 | ☑ | ☑ | ☑ | Undetermined |
| E2-1081 | CLERMONT COUNTY | 101 E. MAIN STREET | BATAVIA, OH 45103 | ☑ | ☑ | ☑ | Undetermined |
| E2-1082 | CNP U.D. | 6935 BARNEY RD., SUITE 110 | HOUSTON, TX 77092 | ☑ | ☑ | ☑ | Undetermined |
| E2-1083 | COLLECTOR OF REVENUE | GREEN COUNTY MO  940 BOONEVILLE AVE | SPRINGFIELD, MO 65802 | ☑ | ☑ | ☑ | Undetermined |
| E2-1084 | COLLEGE PARK CITY | P O BOX 87137 | COLLEGE PARK, GA 30337 | ☑ | ☑ | ☑ | Undetermined |
| E2-1085 | COLLIN COUNTY | P.O. BOX 8046  1800 N. GRAVES ST, SUITE 170 | MCKINNEY, TX 75070 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|-------------------|---|---|---|-------------|
| E2-1086 | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | DENVER, CO 80261 | ☑ | ☑ | ☑ | Undetermined |
| E2-1087 | COLORADO STATE TREASURER | BOX 956 | DENVER, CO 80201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1088 | COMMERCIAL NET LEASE REALTY IN | 450 S. ORANGE AVE, SUITE 900 | ORLANDO, FL 32801 | ☑ | ☑ | ☑ | Undetermined |
| E2-1089 | COMMISSIONER OF REVENUE | PO BOX 636 | HAMPTON, VA 23669 | ☑ | ☑ | ☑ | Undetermined |
| E2-1090 | COMMISSIONER OF REVENUE SERVIC | 92 FARMINGTON AVE.  P O BOX 2980 | HARTFORD, CT 06104 | ☑ | ☑ | ☑ | Undetermined |
| E2-1091 | COMMISSIONER OF REVENUE SERVIC | P.O. BOX 5055 | HARTFORD, CT 06102 | ☑ | ☑ | ☑ | Undetermined |
| E2-1092 | COMMONWEALTH OF MASSACHUSETTS | TREASURY DEPT. ABANDONED PROPERTY DIVISION | BOSTON, MA 02108 | ☑ | ☑ | ☑ | Undetermined |
| E2-1094 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE | BOSTON, MA 02108 | ☑ | ☑ | ☑ | Undetermined |
| E2-1093 | COMMONWEALTH OF MASSACHUSETTS | P O BOX 7065 | BOSTON, MA 02204 | ☑ | ☑ | ☑ | Undetermined |
| E2-1095 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 7036 | BOSTON, MA 02204 | ☑ | ☑ | ☑ | Undetermined |
| E2-1097 | COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF COLLECTIONS AND | POTTSVILLE, PA 17901 | ☑ | ☑ | ☑ | Undetermined |
| E2-1096 | COMMONWEALTH OF PENNSYLVANIA | DEPT. 280407 | HARRISBURG, PA 17128 | ☑ | ☑ | ☑ | Undetermined |
| E2-1098 | COMPTROLLER OF THE TREASURY | ABANDONED PROPERTY SECTION  301 W. PRESTON STREET | BALTIMORE, MD 21201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1099 | CONNECTICUT DEPARTMENT OF | LABOR  % GC SERVICES | OKLAHOMA CITY, OK 73162 | ☑ | ☑ | ☑ | Undetermined |
| E2-1100 | CONTROLLER OF CALIFORNIA | UNCLAIMED PROPERTY  PO BOX 942850 | SACRAMENTO, CA 94250 | ☑ | ☑ | ☑ | Undetermined |
| E2-1101 | COOK COUNTY | P.O. BOX 4468 | CAROL STREAM, IL 60197 | ☑ | ☑ | ☑ | Undetermined |
| E2-1102 | CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY, STE 700 | FORT WORTH, TX 76180 | ☑ | ☑ | ☑ | Undetermined |
| E2-1103 | COUNTY OF FAIRFAX | 3RD FLOOR  4100 CHAIN BRIDGE RD. | FAIRFAX, VA 22030 | ☑ | ☑ | ☑ | Undetermined |
| E2-1104 | COUNTY TAX ASSESSOR | P.O. BOX 839950 | SAN ANTONIO, TX 78283 | ☑ | ☑ | ☑ | Undetermined |
| E2-1105 | COUNTY TAX ASSESSOR/COLLECTOR | COUNTY OF EL PASO  500 EAST OVERLAND, ROOM 101 | EL PASO, TX 79901 | ☑ | ☑ | ☑ | Undetermined |
| E2-1106 | CUMBERLAND COUNTY-FAYETTEVILLE | P.O. BOX 449 | FAYETTEVILLE, NC 28302 | ☑ | ☑ | ☑ | Undetermined |
| E2-1107 | CUYAHOGA COUNTY | P O BOX 94547 | CLEVELAND, OH 44101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1108 | CYPRESS-FAIRBANKS I.S.D. | P.O. BOX 692003 | HOUSTON, TX 77269 | ☑ | ☑ | ☑ | Undetermined |
| E2-1109 | DADE COUNTY TAX COLLECTOR | 140 W FLAGER ST-14TH FLOO | MIAMI, FL 33130 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1110 | DALLAS COUNTY | 500 ELM STREET RECORDS BUILDING | DALLAS, TX 75202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1111 | DARKE COUNTY | 504 S. BROADWAY DARKE COUNTY COURTHOUSE | GREENVILLE, OH 45331 | ☑ | ☑ | ☑ | Undetermined |
| E2-1112 | DAVID CHILDS TAX COLLECTOR | 500 ELM STREET RECORDS BUILDING - 1ST FLOOR | DALLAS, TX 75202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1113 | DEFIANCE COUNTY | 221 CLIFTON STREET P.O. BOX 278 | DEFIANCE, OH 43512 | ☑ | ☑ | ☑ | Undetermined |
| E2-1114 | DEKALB COUNTY | P. O. BOX 100004 | DECATUR, GA 30031 | ☑ | ☑ | ☑ | Undetermined |
| E2-1115 | DEKALB COUNTY REVENUE COLLECTO | BOX 1088 | DECATUR, GA 30031 | ☑ | ☑ | ☑ | Undetermined |
| E2-1116 | DELAWARE COUNTY | GOVERNMENT CENTER BLDG 201 WEST FRONT STREET | MEDIA, PA 19063 | ☑ | ☑ | ☑ | Undetermined |
| E2-1117 | DELAWARE SECRETARY OF STATE | C/O MNB DEPT. 74072 | BALTIMORE, MD 21274 | ☑ | ☑ | ☑ | Undetermined |
| E2-1118 | DELAWARE UNEMPLOYMENT COMPENSA | P O BOX 41785 | PHILADELPHIA, PA 19101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1119 | DENTON COUNTY | P.O. BOX 90223 | DENTON, TX 76202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1120 | DENVER COUNTY | TREASURY DIVISION P.O. BOX 17420 | DENVER, CO 80217 | ☑ | ☑ | ☑ | Undetermined |
| E2-1123 | DEPARTMENT OF EMPLOYMENT SECUR | P.O.BOX 106 | CHARLESTON, WV 25305 | ☑ | ☑ | ☑ | Undetermined |
| E2-1121 | DEPARTMENT OF EMPLOYMENT SECUR | PO BOX 94050 | BATON ROUGE, LA 70804 | ☑ | ☑ | ☑ | Undetermined |
| E2-1122 | DEPARTMENT OF EMPLOYMENT SECUR | P O BOX 101 | NASHVILLE, TN 37202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1124 | DEPARTMENT OF FINANCE | PO BOX 15526 | WILMINGTON, DE 19850 | ☑ | ☑ | ☑ | Undetermined |
| E2-1127 | DEPARTMENT OF REVENUE | BOX 3138 | BATON ROUGE, LA 70821 | ☑ | ☑ | ☑ | Undetermined |
| E2-1128 | DEPARTMENT OF REVENUE | BOX 840 | JEFFERSON CITY, MO 65101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1125 | DEPARTMENT OF REVENUE | SALES TAX DIVISION RM 208 STATE OFFICE | INDIANAPOLIS, IN 46204 | ☑ | ☑ | ☑ | Undetermined |
| E2-1126 | DEPARTMENT OF REVENUE | STATE OF LOUISIANA PO BOX 91017 | BATON ROUGE, LA 70821 | ☑ | ☑ | ☑ | Undetermined |
| E2-1129 | DEPARTMENT OF TAX & REVENUE | P O DRAWER 36694 | CHARLESTON, WV 25336 | ☑ | ☑ | ☑ | Undetermined |
| E2-1130 | DEPARTMENT OF TAXATION | SALES & USE TAX P.O. BOX 405 | RICHMOND, VA 23203 | ☑ | ☑ | ☑ | Undetermined |
| E2-1131 | DEPT OF FINANCE & ADMINISTRATI | P O BOX 9941 | LITTLE ROCK, AR 72203 | ☑ | ☑ | ☑ | Undetermined |
| E2-1132 | DIV. ALCOHOLIC BEVERAGES/TOBAC | 725 SOUTH BRONOUGH STREET | TALLAHASSEE, FL 32399 | ☑ | ☑ | ☑ | Undetermined |
| E2-1133 | DONA ANA COUNTY | 845 N. MOTEL BLVD. P. O. BOX 1179 | LAS CRUCES, NM 88007 | ☑ | ☑ | ☑ | Undetermined |
| E2-1134 | DOUGLAS COUNTY | P.O BOX 1208 100 THIRD STREET, SUITE 120 | CASTLE ROCK, CO 80104 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit  E-1

Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|-------------------|---|---|---|-------------|
| E2-1135 | DUPAGE COUNTY | P.O. BOX 4203 | CAROL STREAM, IL 60197 | ☑ | ☑ | ☑ | Undetermined |
| E2-1136 | DUVAL COUNTY | 231 E FORSYTH STREET ROOM 130 | JACKSONVILLE, FL 32202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1137 | EAST BATON ROUGE PARISH | P O BOX 91285 | BATON ROUGE, LA 70821 | ☑ | ☑ | ☑ | Undetermined |
| E2-1138 | EL PASO CONSOLIDATED TAX OFFICE | P O BOX 313 | EL PASO, TX 79999 | ☑ | ☑ | ☑ | Undetermined |
| E2-1139 | EL PASO COUNTY | P.O. BOX 2018 | COLORADO SPRINGS, CO 80901 | ☑ | ☑ | ☑ | Undetermined |
| E2-1140 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 94230 | ☑ | ☑ | ☑ | Undetermined |
| E2-1141 | ENGLEWOOD CITY | 2-10 N. VAN BRUNT STREET | ENGLEWOOD, NJ 07631 | ☑ | ☑ | ☑ | Undetermined |
| E2-1142 | ESCAMBIA COUNTY | P.O. BOX 1312 | PENSACOLA, FL 32591 | ☑ | ☑ | ☑ | Undetermined |
| E2-1143 | ESCAMBIA COUNTY TAX COLLECTOR | TAX COLLECTOR  PO BOX 1312 | PENSACOLA, FL 32596 | ☑ | ☑ | ☑ | Undetermined |
| E2-1144 | FAIRFAX COUNTY | DEPARTMENT OF TAX ADMINISTRATION  P O BOX 10200 | FAIRFAX, VA 22035 | ☑ | ☑ | ☑ | Undetermined |
| E2-1145 | FARMINGTON HILLS CITY | DRAWER #3022 P.O. BOX 79001 | DETROIT, MI 48279 | ☑ | ☑ | ☑ | Undetermined |
| E2-1146 | FLORHAM PARK BOROUGH | 111 RIDGEDALE AVENUE | FLORHAM PARK, NJ 07932 | ☑ | ☑ | ☑ | Undetermined |
| E2-1147 | FLORIDA SECRETARY OF STATE | P O BOX 1500  DIVISION OF CORPORATIONS | TALLAHASSEE, FL 32302 | ☑ | ☑ | ☑ | Undetermined |
| E2-1148 | FORSYTH COUNTY | P.O. BOX 70844 | CHARLOTTE, NC 28272 | ☑ | ☑ | ☑ | Undetermined |
| E2-1149 | FOUNTAINHEAD M.U.D. | 6935 BARNEY RD., SUITE 110 | HOUSTON, TX 77092 | ☑ | ☑ | ☑ | Undetermined |
| E2-1150 | FRISCO I.S.D. | P.O. BOX 547  6948 MAPLE STREET | FRISCO, TX 75034 | ☑ | ☑ | ☑ | Undetermined |
| E2-1151 | FRY ROAD M.U.D. | 11111 KATY FREEWAY, SUITE 725 | HOUSTON, TX 77079 | ☑ | ☑ | ☑ | Undetermined |
| E2-1152 | FULTON COUNTY | P O BOX 105052 | ATLANTA, GA 30348 | ☑ | ☑ | ☑ | Undetermined |
| E2-1153 | FULTON COUNTY TAX COMMISSIONER | P.O.BOX 105052 | ATLANTA, GA 30348 | ☑ | ☑ | ☑ | Undetermined |
| E2-1154 | GALLIA COUNTY | 18 LOCUST ST  ROOM 1291 | GALLIPOLIS, OH 45631 | ☑ | ☑ | ☑ | Undetermined |
| E2-1155 | GARLAND CITY | P.O. BOX 462010 | GARLAND, TX 75046 | ☑ | ☑ | ☑ | Undetermined |
| E2-1157 | GARLAND I.S.D. | P.O. BOX 461407  901 W. STATE STREET, SUITE A | GARLAND, TX 75046 | ☑ | ☑ | ☑ | Undetermined |
| E2-1156 | GARLAND I.S.D. | PO BOX 461407 | DALLAS, TX 75046 | ☑ | ☑ | ☑ | Undetermined |
| E2-1158 | GEORGIA DEPARTMENT OF LABOR | P O BOX 740234 | ATLANTA, GA 30374 | ☑ | ☑ | ☑ | Undetermined |
| E2-1159 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 38197 | ATLANTA, GA 30334 | ☑ | ☑ | ☑ | Undetermined |
| E2-1160 | GEORGIA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION  PO BOX 105296 | ATLANTA, GA 30348 | ☑ | ☑ | ☑ | Undetermined |
| E2-1161 | GEORGIA STATE REVENUE DEPT | 270 WASHINGTON ST. S.W RM | ATLANTA, GA 30334 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1162 | GOVERNMENT OF THE DISTRICT OF | COLUMBIA  OFFICE OF TAX AND REVENUE | WASHINGTON, DC 20090 | ✓ | ✓ | ✓ | Undetermined |
| E2-1163 | GRAPEVINE/COLLEYVILLE AREA | 3072 MUSTANG DRIVE | GRAPEVINE, TX 76051 | ✓ | ✓ | ✓ | Undetermined |
| E2-1164 | GRAPEVINE/COLLEYVILLE I.S.D. | 3072 MUSTANG DRIVE  TAX COLLECTOR | GRAPEVINE, TX 76051 | ✓ | ✓ | ✓ | Undetermined |
| E2-1165 | GREAT COLORADO PAYBACK | 1560 BROADWAY, SUITE 1225 | DENVER, CO 80202 | ✓ | ✓ | ✓ | Undetermined |
| E2-1166 | GREATER GREENSPOINT MANAGEMENT DISTRICT | P. O. BOX 672346 | HOUSTON, TX 77267 | ✓ | ✓ | ✓ | Undetermined |
| E2-1167 | GREENBELT CITY | 25 CRESCENT ROAD | GREENBELT, MD 20770 | ✓ | ✓ | ✓ | Undetermined |
| E2-1168 | GREENE COUNTY | 15 GREENE STREET | XENIA, OH 45385 | ✓ | ✓ | ✓ | Undetermined |
| E2-1169 | GREENE COUNTY | 940 BOONVILLE | SPRINGFIELD, MO 65802 | ✓ | ✓ | ✓ | Undetermined |
| E2-1170 | GREENVILLE COUNTY | P. O. BOX 19114 | GREENVILLE, SC 29602 | ✓ | ✓ | ✓ | Undetermined |
| E2-1171 | GWINNETT COUNTY | DEPARTMENT OF PROPERTY TAX  P. O. BOX 372 | LAWRENCEVILLE, GA 30046 | ✓ | ✓ | ✓ | Undetermined |
| E2-1172 | HAB-EIT | 50 NORTH 7TH STREET | BANGOR, PA 18013 | ✓ | ✓ | ✓ | Undetermined |
| E2-1173 | HAMILTON COUNTY | COUNTY ADMINISTRATION BUILDING  P.O. BOX 5320 | CINCINNATI, OH 45201 | ✓ | ✓ | ✓ | Undetermined |
| E2-1174 | HAMPTON CITY | 1 FRANKLIN STTREET  SUITE 100 | HAMPTON, VA 23669 | ✓ | ✓ | ✓ | Undetermined |
| E2-1175 | HANCOCK COUNTY | 300 S. MAIN STREET | FINDLAY, OH 45840 | ✓ | ✓ | ✓ | Undetermined |
| E2-1176 | HANOVER TOWNSHIP | BERKHEIMER TAX ADMINISTRATOR  P. O. BOX 912 | BANGOR, PA 18013 | ✓ | ✓ | ✓ | Undetermined |
| E2-1177 | HARRIS COUNTY | P.O. BOX 4622 | HOUSTON, TX 77210 | ✓ | ✓ | ✓ | Undetermined |
| E2-1178 | HENNEPIN COUNTY | A 600 GOVERNMENT CENTER  300 S. SIXTH STREET | MINNEAPOLIS, MN 55487 | ✓ | ✓ | ✓ | Undetermined |
| E2-1179 | HENRICO COUNTY | P O BOX 27032 | RICHMOND, VA 23273 | ✓ | ✓ | ✓ | Undetermined |
| E2-1180 | HILLSBOROUGH COUNTY | P.O. BOX 172920 | TAMPA, FL 33672 | ✓ | ✓ | ✓ | Undetermined |
| E2-1181 | HUMBLE CITY | 114 WEST HIGGINS | HUMBLE, TX 77338 | ✓ | ✓ | ✓ | Undetermined |
| E2-1182 | HUMBLE I.S.D. | P.O. BOX 4020 | HOUSTON, TX 77210 | ✓ | ✓ | ✓ | Undetermined |
| E2-1183 | ILLINOIS DEPARTMENT OF REVENUE | BOX 4007 | SPRINGFIELD, IL 62708 | ✓ | ✓ | ✓ | Undetermined |
| E2-1184 | ILLINOIS DIRECTOR OF EMPLOYMEN | P O BOX 19299 | SPRINGFIELD, IL 62794 | ✓ | ✓ | ✓ | Undetermined |
| E2-1185 | ILLINOIS UNCLAIMED PROPERTY | P.O. BOX 19496 | SPRINGFIELD, IL 62794 | ✓ | ✓ | ✓ | Undetermined |
| E2-1186 | INDIANA DEPARTMENT OF EMPLOYME | P.O. BOX 5486 | INDIANAPOLIS, IN 46255 | ✓ | ✓ | ✓ | Undetermined |
| E2-1187 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6076 | INDIANAPOLIS, IN 46206 | ✓ | ✓ | ✓ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1188 | INDIANA DEPT OF REVENUE | STATE OF INDIANA 100 N. SENATE AVENUE | INDIANAPOLIS, IN 46206 | ✓ | ✓ | ✓ | Undetermined |
| E2-1189 | IOWA DEPT. OF REV. & FINANCE | P.O. BOX 10412 | DES MOINES, IA 50306 | ✓ | ✓ | ✓ | Undetermined |
| E2-1190 | IRVING CITY | P.O. BOX 152288 | IRVING, TX 75015 | ✓ | ✓ | ✓ | Undetermined |
| E2-1191 | IRVING I.S.D. | P.O. BOX 152021 2621 W. AIRPORT FREEWAY | IRVING, TX 75015 | ✓ | ✓ | ✓ | Undetermined |
| E2-1192 | ISLIP TOWN | RECEIVER OF TAXES 40 NASSAU AVENUE | ISLIP, NY 11751 | ✓ | ✓ | ✓ | Undetermined |
| E2-1193 | JACKSON COUNTY | 415 E 12TH STREET | KANSAS CITY, MO 64106 | ✓ | ✓ | ✓ | Undetermined |
| E2-1194 | JEFFERSON COUNTY | P O BOX 398 | STEUBENVILLE, OH 43952 | ✓ | ✓ | ✓ | Undetermined |
| E2-1195 | JEFFERSON COUNTY | P.O. BOX 2112 | BEAUMONT, TX 77704 | ✓ | ✓ | ✓ | Undetermined |
| E2-1196 | JEFFERSON COUNTY | P.O.BOX 4007 | GOLDEN, CO 80401 | ✓ | ✓ | ✓ | Undetermined |
| E2-1197 | JEFFERSON COUNTY DIRECTOR | DEPARTMENT OF REVENUE A-100 COURT HOUSE | BIRMINGHAM, AL 35203 | ✓ | ✓ | ✓ | Undetermined |
| E2-1198 | JEFFERSON COUNTY DEPT OF REVEN | PO BOX 830710 | BIRMINGHAM, AL 35283 | ✓ | ✓ | ✓ | Undetermined |
| E2-1199 | JEFFERSON COUNTY-BIRMINGHAM | ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR. BLVD. N | BIRMINGHAM, AL 35203 | ✓ | ✓ | ✓ | Undetermined |
| E2-1200 | JEFFERSON PARISH | P O BOX 130 | GRETNA, LA 70054 | ✓ | ✓ | ✓ | Undetermined |
| E2-1201 | KANAWHA COUNTY | 409 VIRGINIA STREET EAST ROOM 120 | CHARLESTON, WV 25301 | ✓ | ✓ | ✓ | Undetermined |
| E2-1202 | KANE COUNTY | P.O. BOX 4025 | GENEVA, IL 60134 | ✓ | ✓ | ✓ | Undetermined |
| E2-1203 | KANSAS DEPT OF REVENUE | STATE OFFICE BLDG | TOPEKA, KS 66625 | ✓ | ✓ | ✓ | Undetermined |
| E2-1204 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 JACKSON, SUITE 201 | TOPEKA, KS 66612 | ✓ | ✓ | ✓ | Undetermined |
| E2-1205 | KANSAS WITHHOLDING TAX | 915 SW HARRISON ST | TOPEKA, KS 66625 | ✓ | ✓ | ✓ | Undetermined |
| E2-1206 | KATY I.S.D. | P.O. BOX 761 | KATY, TX 77492 | ✓ | ✓ | ✓ | Undetermined |
| E2-1207 | KENNETH L. MAUN | COLLIN CNTY TAX ASSESSOR-COL PO BOX 8006 | MCKINNEY, TX 75070 | ✓ | ✓ | ✓ | Undetermined |
| E2-1208 | KENTUCKY REVENUE CABINET | 200 FAIR OAKS LANE P.O. BOX 3 | FRANKFORT, KY 40602 | ✓ | ✓ | ✓ | Undetermined |
| E2-1209 | KLEIN I.S.D. | 7200 SPRING-CYPRESS ROAD | KLEIN, TX 77379 | ✓ | ✓ | ✓ | Undetermined |
| E2-1210 | LAFAYETTE CITY | P O BOX 4024 | LAFAYETTE, LA 70502 | ✓ | ✓ | ✓ | Undetermined |
| E2-1211 | LAFAYETTE PARISH | P O BOX 92590 | LAFAYETTE, LA 70509 | ✓ | ✓ | ✓ | Undetermined |
| E2-1212 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION PO BOX 52706 | LAFAYETTE, LA 70505 | ✓ | ✓ | ✓ | Undetermined |
| E2-1213 | LAKE COUNTY | 105 MAIN ST. P.O. BOX 490 | PAINESVILLE, OH 44077 | ✓ | ✓ | ✓ | Undetermined |
| E2-1214 | LAKE COUNTY | 18 N COUNTY STREET SUITE 102 | WAUKEGAN, IL 60085 | ✓ | ✓ | ✓ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit E-1

Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|-------------------|---|---|---|-------------|
| E2-1215 | LAKE COUNTY TREASURER | 105 E. MAIN ST. | PAINESVILLE, OH 44077 | ☑ | ☑ | ☑ | Undetermined |
| E2-1216 | LARIMER COUNTY | P O BOX 2336 | FORT COLLINS, CO 80521 | ☑ | ☑ | ☑ | Undetermined |
| E2-1217 | LAUREL CITY | MAYOR AND CITY COUNCIL OF LAUREL  350 MUNICIPAL SQUARE | LAUREL, MD 20707 | ☑ | ☑ | ☑ | Undetermined |
| E2-1218 | LEE COUNTY | P.O. BOX 1609 | FT. MYERS, FL 33902 | ☑ | ☑ | ☑ | Undetermined |
| E2-1219 | LEON COUNTY | P.O. BOX 1835 | TALLAHASSEE, FL 32302 | ☑ | ☑ | ☑ | Undetermined |
| E2-1220 | LORAIN COUNTY | 226 MIDDLE AVENUE | ELYRIA, OH 44035 | ☑ | ☑ | ☑ | Undetermined |
| E2-1221 | LOS ANGELES COUNTY | P O BOX 54018 | LOS ANGELES, CA 90054 | ☑ | ☑ | ☑ | Undetermined |
| E2-1222 | LOUISIANA DEPT OF REVENUE | P.O.BOX 201 | BATON ROUGE, LA 70821 | ☑ | ☑ | ☑ | Undetermined |
| E2-1223 | MADISON APPRAISAL  LLC | 29 SOUTH LASALLE STREET, SUITE 800 | CHICAGO, IL 60603 | ☑ | ☑ | ☑ | Undetermined |
| E2-1224 | MADISON COUNTY | MADISON COUNTY COURTHOUSE  100 NORTHSIDE SQUARE | HUNTSVILLE, AL 35801 | ☑ | ☑ | ☑ | Undetermined |
| E2-1225 | MAHONING COUNTY | COURTHOUSE  120 MARKET STREET | YOUNGSTOWN, OH 44503 | ☑ | ☑ | ☑ | Undetermined |
| E2-1226 | MARION COUNTY | P. O. BOX 6145 | INDIANAPOLIS, IN 46206 | ☑ | ☑ | ☑ | Undetermined |
| E2-1227 | MARION COUNTY | P.O. BOX 970 | OCALA, FL 34478 | ☑ | ☑ | ☑ | Undetermined |
| E2-1228 | MARTIN COUNTY | 3485 SE WILLOUGHBY BOULEVARD | STUART, FL 34994 | ☑ | ☑ | ☑ | Undetermined |
| E2-1229 | MARVIN F. POER & COMPANY | PO BOX 660076 | DALLAS, TX 75266 | ☑ | ☑ | ☑ | Undetermined |
| E2-1230 | MARYLAND INCOME TAX | OFFICE OF COMPTROLLER | ANNAPOLIS, MD 21411 | ☑ | ☑ | ☑ | Undetermined |
| E2-1231 | MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | ☑ | ☑ | ☑ | Undetermined |
| E2-1232 | MASSACHUSETTS DEPARTMENT OF | 19 STANFORD ST.  P O BOX 9161 | BOSTON, MA 02205 | ☑ | ☑ | ☑ | Undetermined |
| E2-1233 | MBIA MUNISERVICES CO | 714 MARKET STREET, 3RD FLOOR | PHILADELPHIA, PA 19106 | ☑ | ☑ | ☑ | Undetermined |
| E2-1234 | MCCARTER & ENGLISH  LLP | FOUR GATEWAY CENTER  100 MULBERRY STREET | NEWARK, NJ 07101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1235 | MCLEAN COUNTY | P.O. BOX 2400  115 E. WASHINGTON, RM M101 | BLOOMINGTON, IL 61702 | ☑ | ☑ | ☑ | Undetermined |
| E2-1236 | MEDINA COUNTY | 144 N. BROADWAY | MEDINA, OH 44256 | ☑ | ☑ | ☑ | Undetermined |
| E2-1237 | MEMPHIS CITY | P O BOX 185 | MEMPHIS, TN 38101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1238 | MESQUITE TAX FUND | P.O. BOX 850267 | MESQUITE, TX 75185 | ☑ | ☑ | ☑ | Undetermined |
| E2-1239 | MIAMI-DADE COUNTY | 140 W. FLAGLER ST  1ST FLOOR | MIAMI, FL 33130 | ☑ | ☑ | ☑ | Undetermined |
| E2-1240 | MICHIGAN DEPARTMENT OF COMMERC | CORP & SECURITIES BUREAU  P O BOX 30057 | LANSING, MI 48909 | ☑ | ☑ | ☑ | Undetermined |
| E2-1242 | MICHIGAN DEPT. OF TREASURY | 430 W. ALLEGAN ST. TREASURY BLDG. | LANSING, MI 48922 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit E-1

Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1241 | MICHIGAN DEPT. OF TREASURY | DEPT. 77802 | DETROIT, MI 48277 | ☑ | ☑ | ☑ | Undetermined |
| E2-1243 | MIDDLETOWN TOWNSHIP | 1 KING'S HIGHWAY | MIDDLETOWN, NJ 07748 | ☑ | ☑ | ☑ | Undetermined |
| E2-1244 | MILFORD CITY | PARSONS COMPLEX 70 WEST RIVER STREET | MILFORD, CT 06460 | ☑ | ☑ | ☑ | Undetermined |
| E2-1245 | MILLER COUNTY | 400 LAUREL STREET SUITE 111 | TEXARKANA, AR 71854 | ☑ | ☑ | ☑ | Undetermined |
| E2-1246 | MINNESOTA DEPT OF REVENUE | PO BOX 64439 | MINNEAPOLIS, MN 55164 | ☑ | ☑ | ☑ | Undetermined |
| E2-1247 | MINNESOTA UC FUND | 332 MINNESOTA ST. SUITE E 200 | ST PAUL, MN 55101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1248 | MISSOURI DIVISION OF EMPLOYMEN | SECURITY  P O BOX 888 | JEFFERSON CITY, MO 65102 | ☑ | ☑ | ☑ | Undetermined |
| E2-1249 | MISSOURI WITHOLDING TAX | MO DEPT OF REVENUE  BOX 999 | JEFFERSON CTY, MO 65108 | ☑ | ☑ | ☑ | Undetermined |
| E2-1251 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE,L-15 (MONROE STREET ENTRANCE) | ROCKVILLE, MD 20850 | ☑ | ☑ | ☑ | Undetermined |
| E2-1252 | MONTGOMERY COUNTY | 451 WEST THIRD STREET | DAYTON, OH 45422 | ☑ | ☑ | ☑ | Undetermined |
| E2-1253 | MONTGOMERY COUNTY | P.O. BOX 4798 | HOUSTON, TX 77210 | ☑ | ☑ | ☑ | Undetermined |
| E2-1250 | MONTGOMERY COUNTY | PO BOX 64495 | BALTIMORE, MD 21264 | ☑ | ☑ | ☑ | Undetermined |
| E2-1254 | MT. LAUREL TOWNSHIP | 100 MOUNT LAUREL ROAD | MOUNT LAUREL, NJ 08054 | ☑ | ☑ | ☑ | Undetermined |
| E2-1255 | MUNICIPAL TAX BUREAU | PO BOX 215  51 NORTH 3RD STREET | PHILADELPHIA, PA 19106 | ☑ | ☑ | ☑ | Undetermined |
| E2-1256 | NEVADA DEPARTMENT OF TAXATION | STATE OF NEVADA  PO BOX 52614 | PHOENIX, AZ 85072 | ☑ | ☑ | ☑ | Undetermined |
| E2-1257 | NEW BRUNSWICK CITY | 78 BAYARD STREET | NEW BRUNSWICK, NJ 08901 | ☑ | ☑ | ☑ | Undetermined |
| E2-1258 | NEW CASTLE COUNTY | P. O. BOX 827593 | PHILADELPHIA, PA 19182 | ☑ | ☑ | ☑ | Undetermined |
| E2-1259 | NEW CASTLE COUNTY-LOCAL SCHOOL DISTRICT | P.O. BOX 827593 | PHILADELPHIA, PA 19182 | ☑ | ☑ | ☑ | Undetermined |
| E2-1260 | NEW MEXICO DEPT. OF LABOR | P O BOX 2281 | ALBUQUERQUE, NM 87103 | ☑ | ☑ | ☑ | Undetermined |
| E2-1261 | NEW MEXICO TAXATION & REVENUE | WORKERS COMP. ASSESSMENT PO BOX 2527 | SANTA FE, NM 87504 | ☑ | ☑ | ☑ | Undetermined |
| E2-1262 | NEW YORK STATE | PO BOX 1589 | ALBANY, NY 12249 | ☑ | ☑ | ☑ | Undetermined |
| E2-1263 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS  110 STATE STREET | ALBANY, NY 12236 | ☑ | ☑ | ☑ | Undetermined |
| E2-1264 | NEW YORK STATE CORPORATION TAX | P O BOX 1909 | ALBANY, NY 12201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1265 | NEW YORK STATE SALES TAX | PO BOX 688 | ALBANY, NY 12201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1266 | NEWARK CITY | P.O. BOX 1194 | NEWARK, DE 19715 | ☑ | ☑ | ☑ | Undetermined |
| E2-1267 | NORFOLK CITY | P.O. BOX 3215 | NORFOLK, VA 23514 | ☑ | ☑ | ☑ | Undetermined |
| E2-1268 | NORTH CAROLINA | P.O. BOX 25000 | RALEIGH, NC 27640 | ☑ | ☑ | ☑ | Undetermined |
| E2-1269 | NORTH CAROLINA DEPT OF REVENUE | STATE OF NORTH CAROLINA 200 WEST JONES STREET | RALEIGH, NC 27603 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit E-1

Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1270 | NORTH CAROLINA DEPT TREASURER | 325 N. SALISBURY ST | RALEIGH, NC 27603 | ✓ | ✓ | ✓ | Undetermined |
| E2-1271 | NORTHAMPTON COUNTY | P.O. BOX 25008 | LEHIGH VALLEY, PA 18002 | ✓ | ✓ | ✓ | Undetermined |
| E2-1272 | NYS TAX DEPARTMENT | PROCESSING UNIT  PO BOX 4111 | BINGHAMTON, NY 13902 | ✓ | ✓ | ✓ | Undetermined |
| E2-1273 | OAKLAND COUNTY TREASURER | 1200 N. TELEGRAPG ROAD | PONTIAC, MI 48341 | ✓ | ✓ | ✓ | Undetermined |
| E2-1274 | OFFICE OF ATTORNEY GENERAL | ABANDOMED PROPERTY SECTION  219 STATE HOUSE | INDIANAPOLIS, IN 46204 | ✓ | ✓ | ✓ | Undetermined |
| E2-1275 | OFFICE OF THE  KANSAS STATE | 900 SW JACKSON, SUITE 201 | TOPEKA, KS 66612 | ✓ | ✓ | ✓ | Undetermined |
| E2-1276 | OFFICE OF THE ATTORNEY GENERAL | JEFF MODISETT  402 WEST WASHINGTON ST | INDIANAPOLIS, IN 46204 | ✓ | ✓ | ✓ | Undetermined |
| E2-1277 | OHIO BUREAU OF EMPLOYMENT SERV | 145 S. FRONT ST  P.O. BOX 923 | COLUMBUS, OH 43216 | ✓ | ✓ | ✓ | Undetermined |
| E2-1278 | OKLAHOMA COUNTY | P.O. BOX 268875 | OKLAHOMA CITY, OK 73126 | ✓ | ✓ | ✓ | Undetermined |
| E2-1279 | OKLAHOMA EMPLOYMENT SECURITY | OFFICE BLDG.  WILL ROGERS MEMORIAL | OKLAHOMA CITY, OK 73105 | ✓ | ✓ | ✓ | Undetermined |
| E2-1280 | OKLAHOMA TAX COMMISSION | P.O. BOX 26920 | OKLAHOMA CITY, OK 73126 | ✓ | ✓ | ✓ | Undetermined |
| E2-1281 | OKLAHOMA TAX COMMISSION | TREASURER  UNCLAIMED PROPERTY DIVISION | OKLAHOMA CITY, OK 73105 | ✓ | ✓ | ✓ | Undetermined |
| E2-1282 | OKLAHOMA TAX COMMISSIONER | 2501 LINCOLN BLVD.  P O BOX 26860 | OKLAHOMA CITY, OK 73126 | ✓ | ✓ | ✓ | Undetermined |
| E2-1283 | ORANGE COUNTY | P.O. BOX 2551 | ORLANDO, FL 32802 | ✓ | ✓ | ✓ | Undetermined |
| E2-1284 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 2551 | ORLANDO, FL 32802 | ✓ | ✓ | ✓ | Undetermined |
| E2-1285 | PARISH AND CITY TREASURER | PO BOX 2590 | BATON ROUGE, LA 70821 | ✓ | ✓ | ✓ | Undetermined |
| E2-1286 | PARISH OF JEFFERSON | SALES TAX DIVISION  BOX 627 | METAIRIE, LA 70004 | ✓ | ✓ | ✓ | Undetermined |
| E2-1287 | PASADENA I.S.D. | P.O. BOX 1318 | PASADENA, TX 77501 | ✓ | ✓ | ✓ | Undetermined |
| E2-1288 | PASADENA INDEPENDENT SCHOOL | DISTRICT  PO BOX 1318 | PASADENA, TX 77501 | ✓ | ✓ | ✓ | Undetermined |
| E2-1289 | PEABODY CITY | P.O. BOX 3047 | PEABODY, MA 01960 | ✓ | ✓ | ✓ | Undetermined |
| E2-1290 | PENNSYLVANIA DEPARTMENT OF | RECEIPTS AND CONTROL  P O BOX 2890 | HARRISBURG, PA 17105 | ✓ | ✓ | ✓ | Undetermined |
| E2-1291 | PENNSYLVANIA UNEMPLOYMENT | P O BOX 68568 | HARRISBURG, PA 17105 | ✓ | ✓ | ✓ | Undetermined |
| E2-1293 | PINELLAS COUNTY | P.O. BOX 10832 | CLEARWATER, FL 33757 | ✓ | ✓ | ✓ | Undetermined |
| E2-1292 | PINELLAS COUNTY | P.O. BOX 1729 | CLEARWATER, FL 33757 | ✓ | ✓ | ✓ | Undetermined |
| E2-1294 | PLYMOUTH TOWNSHIP | P. O. BOX 8040  9955 HAGGERTY ROAD | PLYMOUTH, MI 48170 | ✓ | ✓ | ✓ | Undetermined |
| E2-1295 | POLK COUNTY | 430 E. MAIN STREET  P.O. BOX 430 | BARTOW, FL 33831 | ✓ | ✓ | ✓ | Undetermined |
| E2-1296 | PORTAGE COUNTY | 449 S. MERIDIAN STREET 6TH FLOOR | RAVENNA, OH 44266 | ✓ | ✓ | ✓ | Undetermined |
| E2-1297 | POTTER COUNTY | P.O. BOX 2289 | AMARILLO, TX 79105 | ✓ | ✓ | ✓ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  E-1

Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1298 | PRIME APPRAISAL  LLC | 123 WEST MADISON STREET, SUITE 1400 | CHICAGO, IL 60602 | ☑ | ☑ | ☑ | Undetermined |
| E2-1299 | PRINCE GEORGES COUNTY | TREASURY DIVISION  14741 GOV. ODEN BOWIE DRIVE | UPPER MARLBORO, MD 20772 | ☑ | ☑ | ☑ | Undetermined |
| E2-1300 | PROFIT DEVELOPERS INC | PO BOX 7280 | PORT ST LUCIE, FL 34985 | ☑ | ☑ | ☑ | Undetermined |
| E2-1301 | PULASKI COUNTY | 201 SOUTH BROADWAY SUITE 150 | LITTLE ROCK, AR 72201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1302 | REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 44101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1303 | REVENUE DIVISION  TAXATION & | PO BOX 630 | SANTA FE, NM 87509 | ☑ | ☑ | ☑ | Undetermined |
| E2-1304 | RICHARDSON I.S.D. | 970 SECURITY ROW | RICHARDSON, TX 75081 | ☑ | ☑ | ☑ | Undetermined |
| E2-1305 | RICHMOND CITY | P.O. BOX 105304 | ATLANTA, GA 30348 | ☑ | ☑ | ☑ | Undetermined |
| E2-1306 | ROCKVILLE CITY | MONTGOMERY COUNTY MD P.O. BOX 9415 | GAITHERSBURG, MD 20898 | ☑ | ☑ | ☑ | Undetermined |
| E2-1307 | RSM MCGLADREY  INC | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☑ | ☑ | ☑ | Undetermined |
| E2-1308 | RYAN & CO.  PC | THREE GALLERIA TOWER 13155 NOEL RD, SUITE 100 | DALLAS, TX 75240 | ☑ | ☑ | ☑ | Undetermined |
| E2-1309 | SADDLEBROOK TOWNSHIP | 93 MARKET STREET | SADDLE BROOK, NJ 07663 | ☑ | ☑ | ☑ | Undetermined |
| E2-1310 | SANTA CLARA COUNTY | 70 W HEDDING ST  EAST WING 6TH FLOOR | SAN JOSE, CA 95110 | ☑ | ☑ | ☑ | Undetermined |
| E2-1311 | SARASOTA COUNTY | 101 S. WASHINGTON BLVD. | SARASOTA, FL 34236 | ☑ | ☑ | ☑ | Undetermined |
| E2-1312 | SECRETARY OF STATE | STATE OF LOUISIANA  P.O. BOX 94125 | BATON ROUGE, LA 70804 | ☑ | ☑ | ☑ | Undetermined |
| E2-1314 | SECRETARY OF STATE | STATE OF ILLINOIS | SPRINGFIELD, IL 62756 | ☑ | ☑ | ☑ | Undetermined |
| E2-1313 | SECRETARY OF STATE | 30 TRINITY STREET | HARTFORD, CT 06106 | ☑ | ☑ | ☑ | Undetermined |
| E2-1315 | SECRETARY OF STATE | PO BOX 1366 | JEFFERSON CITY, MO 65102 | ☑ | ☑ | ☑ | Undetermined |
| E2-1316 | SEDGWICK COUNTY | P.O. BOX 2961 | WICHITA, KS 67201 | ☑ | ☑ | ☑ | Undetermined |
| E2-1317 | SEMINOLE COUNTY | P.O. BOX 630 | SANFORD, FL 32772 | ☑ | ☑ | ☑ | Undetermined |
| E2-1318 | SHAWNEE COUNTY | 200 S.E. 7TH STREET  ROOM 101 | TOPEKA, KS 66603 | ☑ | ☑ | ☑ | Undetermined |
| E2-1319 | SHELBY COUNTY | 129 E. COURT STREET | SIDNEY, OH 45365 | ☑ | ☑ | ☑ | Undetermined |
| E2-1320 | SHELBY COUNTY | P O BOX 2751 | MEMPHIS, TN 38101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1321 | SHELBY COUNTY  TRUSTEE | P.O. BOX 2751 | MEMPHIS, TN 38101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1322 | SHERIFF AND TAX COLLECTOR | PO BOX 130 | GRETNA, LA 70054 | ☑ | ☑ | ☑ | Undetermined |
| E2-1323 | SMITH COUNTY | P.O. BOX 2011 | TYLER, TX 75710 | ☑ | ☑ | ☑ | Undetermined |
| E2-1324 | SOUTH CAROLINA DEPARTMENT OF | REVENUE  WITHHOLDING TAX | COLUMBIA, SC 29214 | ☑ | ☑ | ☑ | Undetermined |
| E2-1325 | SOUTH CAROLINA DEPT. OF REVENU | 301 GERVAIS STREET  PO BOX 125 | COLUMBIA, SC 29214 | ☑ | ☑ | ☑ | Undetermined |
| E2-1326 | SOUTH CAROLINA EMPLOYMENT SECU | P O BOX 7103 | COLUMBIA, SC 29202 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1327 | SPARTANBURG COUNTY | PO BOX 5666 | SPARTANBURG, SC 29304 | ✓ | ✓ | ✓ | Undetermined |
| E2-1328 | SPARTANBURG COUNTY | P.O. BOX 5807 | SPARTANBURG, SC 29304 | ✓ | ✓ | ✓ | Undetermined |
| E2-1330 | SPRING BRANCH I.S.D. | 8880 WESTVIEW PO BOX 19037 | HOUSTON, TX 77224 | ✓ | ✓ | ✓ | Undetermined |
| E2-1329 | SPRING BRANCH I.S.D. | TAX ASSESSOR - COLLECTOR PO BOX 19037 - 8880 WESTVIEW | HOUSTON, TX 77224 | ✓ | ✓ | ✓ | Undetermined |
| E2-1331 | SPRING I.S.D. | P.O. BOX 90458  16717 ELLA BLVD. | HOUSTON, TX 77290 | ✓ | ✓ | ✓ | Undetermined |
| E2-1332 | SPRINGDALE TAX COMMISSION | 11700 SPRINGFIELD PIKE | SPRINGDALE, OH 45246 | ✓ | ✓ | ✓ | Undetermined |
| E2-1333 | SPRINGFIELD SCHOOL | C/O CITIZENS BANK SPRINGFIELD SCHOOL TAX | PHILADELPHIA, PA 19175 | ✓ | ✓ | ✓ | Undetermined |
| E2-1334 | SPRINGFIELD TOWNSHIP | 100 MOUNTAIN AVENUE | SPRINGFIELD, NJ 07081 | ✓ | ✓ | ✓ | Undetermined |
| E2-1335 | SPRINGFIELD TOWNSHIP | C/O COMMERCE BANK SPRINGFIELD TOWNSHIP TAX & REFUSE FEE | SOUTHEASTERN, PA 19398 | ✓ | ✓ | ✓ | Undetermined |
| E2-1336 | ST. JOSEPH COUNTY | P.O. BOX 4758 | SOUTH BEND, IN 46634 | ✓ | ✓ | ✓ | Undetermined |
| E2-1337 | STARK COUNTY | 110 CENTRAL PLAZA SOUTH SUITE 250 | CANTON, OH 44702 | ✓ | ✓ | ✓ | Undetermined |
| E2-1338 | STARK COUNTY TREASURER | 200 WEST TUSCARAWAS | CANTON, OH 44702 | ✓ | ✓ | ✓ | Undetermined |
| E2-1339 | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO, CA 94279 | ✓ | ✓ | ✓ | Undetermined |
| E2-1340 | STATE DEPT OF ASSESSMENT | AND TAXATION  301 W PRESTON ST | BALTIMORE, MD 21201 | ✓ | ✓ | ✓ | Undetermined |
| E2-1341 | STATE OF ALABAMA | P O BOX 327340 | MONTGOMERY, AL 36132 | ✓ | ✓ | ✓ | Undetermined |
| E2-1342 | STATE OF ALABAMA | 649 MONROE STREET | MONTGOMERY, AL 36131 | ✓ | ✓ | ✓ | Undetermined |
| E2-1343 | STATE OF CONNECTICUT | ADMINISTRATOR, UNEMPLOYMENT  P.O. BOX 2940 | HARTFORD, CT 06104 | ✓ | ✓ | ✓ | Undetermined |
| E2-1344 | STATE OF DELAWARE | P.O. BOX 2340 | WILMINGTON, DE 19899 | ✓ | ✓ | ✓ | Undetermined |
| E2-1345 | STATE OF MICHIGAN FOR MESC | PO BOX 33598 | DETROIT, MI 48232 | ✓ | ✓ | ✓ | Undetermined |
| E2-1346 | STATE OF NEW MEXICO | TAXATION AND REVENUE DEPT  P.O. BOX 630 | SANTA FE, NM 87509 | ✓ | ✓ | ✓ | Undetermined |
| E2-1347 | STATE OF ARKANSAS | UNCLAIMED PROPERTY DIVISION  1400 WEST THIRD STREET, | LITTLE ROCK, AR 72201 | ✓ | ✓ | ✓ | Undetermined |
| E2-1348 | STATE OF CONNECTICUT OFFICE OF | 55 ELM STREET | HARTFORD, CT 06106 | ✓ | ✓ | ✓ | Undetermined |
| E2-1349 | STATE OF DELAWARE | 820 NORTH FRENCH STREET | WILMINGTON, DE 19801 | ✓ | ✓ | ✓ | Undetermined |
| E2-1350 | STATE OF DELAWARE DEPT OF LABO | EMPL TRAINING FUND TAX  P O BOX 41780 | PHILADELPHIA, PA 19101 | ✓ | ✓ | ✓ | Undetermined |
| E2-1351 | STATE OF FLORIDA | OFFICE OF COMPTROLLER 101 E. GAINS STREET | TALLAHASSEE, FL 32399 | ✓ | ✓ | ✓ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1352 | STATE OF GEORGIA | SECRETARY OF STATE PO BOX 23038 | COLUMBUS, GA 31902 | ☑ | ☑ | ☑ | Undetermined |
| E2-1353 | STATE OF MICHIGAN | ABANDONED & UNCLAIMED PROPERTY TREASURY BUILDING | LANSING, MI 48922 | ☑ | ☑ | ☑ | Undetermined |
| E2-1354 | STATE OF MICHIGAN | P O BOX 30207 | LANSING, MI 48909 | ☑ | ☑ | ☑ | Undetermined |
| E2-1355 | STATE OF MINNESOTA | 180 STATE OFFICE BLDG. | ST. PAUL, MN 55155 | ☑ | ☑ | ☑ | Undetermined |
| E2-1356 | STATE OF MINNESOTA DEPT. OF | UNCLAIMED PROPERTY SEC. 133 E. 7TH ST. | ST. PAUL, MN 55101 | ☑ | ☑ | ☑ | Undetermined |
| E2-1357 | STATE OF MISSISSIPPI | OFFICE OF REVENUE PO BOX 23050 | JACKSON, MS 39225 | ☑ | ☑ | ☑ | Undetermined |
| E2-1358 | STATE OF NEVADA | CAPITOL COMPLEX | CARSON CITY, NV 89710 | ☑ | ☑ | ☑ | Undetermined |
| E2-1359 | STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 08625 | ☑ | ☑ | ☑ | Undetermined |
| E2-1360 | STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION CN 666 | TRENTON, NJ 08646 | ☑ | ☑ | ☑ | Undetermined |
| E2-1361 | STATE OF OHIO | USE TAX DIVISION PO BOX 16560 | COLUMBUS, OH 43216 | ☑ | ☑ | ☑ | Undetermined |
| E2-1362 | STATE OF OHIO DEPT OF COMMER | P.O. BOX 18305 | COLUMBUS, OH 43218 | ☑ | ☑ | ☑ | Undetermined |
| E2-1363 | STATE OF WEST VIRGINIA | DEPARTMENT OF TAX & REVENUE INTERNAL AUDITING DIVISION | CHARLESTON, WV 25330 | ☑ | ☑ | ☑ | Undetermined |
| E2-1365 | STATE TAX DEPARTMENT | PO DRAWER 1826 | CHARLESTON, WV 25327 | ☑ | ☑ | ☑ | Undetermined |
| E2-1364 | STATE TAX DEPARTMENT | STATE OF WEST VIRGINIA P O DRAWER 1202 | CHARLESTON, WV 25324 | ☑ | ☑ | ☑ | Undetermined |
| E2-1366 | STATE TAX DEPT | INCOME TAX DIVISION DRAWER 1667 | CHARLESTON, WV 25326 | ☑ | ☑ | ☑ | Undetermined |
| E2-1367 | STATE TREASURER OF TENNESSEE | P.O. BOX 198286 | NASHVILLE, TN 37219 | ☑ | ☑ | ☑ | Undetermined |
| E2-1368 | STATE TREASURER DIVISION OF | CAPITAL BLDG. | CHARLESTON, WV 25305 | ☑ | ☑ | ☑ | Undetermined |
| E2-1369 | STATE TREASURER OF TEXAS | UNCLAIMED PROPERTY DIVISION P.O. BOX 12019 | AUSTIN, TX 78711 | ☑ | ☑ | ☑ | Undetermined |
| E2-1370 | STATE TREASURER OF TEXAS | DRAWER SS CAPITOL STATION | AUSTIN, TX 78775 | ☑ | ☑ | ☑ | Undetermined |
| E2-1371 | STATE TREASURER OF WISCONSIN | UNCLAIMED PROPERTY DIVISION P.O. BOX 2114 | MADISON, WI 53701 | ☑ | ☑ | ☑ | Undetermined |
| E2-1372 | STATE TREASURER WEST VIRGINIA | STATE CAPITOL BUILDING | CHARLESTON, WV 25305 | ☑ | ☑ | ☑ | Undetermined |
| E2-1373 | SUMMIT COUNTY | 175 S. MAIN ST. | AKRON, OH 44308 | ☑ | ☑ | ☑ | Undetermined |
| E2-1374 | SUMMIT COUNTY | 175 SOUTH MAIN STREET SUITE 320 | AKRON, OH 44308 | ☑ | ☑ | ☑ | Undetermined |
| E2-1375 | TARRANT COUNTY | P.O. BOX 961018 | FORT WORTH, TX 76161 | ☑ | ☑ | ☑ | Undetermined |
| E2-1381 | TAX COLLECTOR | CITY OF SAVANNAH PO BOX 1228 | SAVANNAH, GA 31402 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898

Exhibit  E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|------------------|---|---|---|-------------|
| E2-1382 | TAX COLLECTOR | PO BOX F  CITY OF COLLEGE PARK | COLLEGE PARK, GA 30337 | ☑ | ☑ | ☑ | Undetermined |
| E2-1387 | TAX COLLECTOR | PO BOX 26487 | RICHMOND, VA 23261 | ☑ | ☑ | ☑ | Undetermined |
| E2-1383 | TAX COLLECTOR | P.O. BOX 4561 | HOUSTON, TX 77210 | ☑ | ☑ | ☑ | Undetermined |
| E2-1378 | TAX COLLECTOR | WICHITA COUNTY  PO BOX 1471 | WICHITA FALLS, TX 76307 | ☑ | ☑ | ☑ | Undetermined |
| E2-1385 | TAX COLLECTOR | P O BOX 830625 | RICHARDSON, TX 75083 | ☑ | ☑ | ☑ | Undetermined |
| E2-1384 | TAX COLLECTOR | COLLIN COUNTY | MCKINNEY, TX 75069 | ☑ | ☑ | ☑ | Undetermined |
| E2-1386 | TAX COLLECTOR | CITY OF NORFOLK  BOX 3215 | NORFOLK, VA 23514 | ☑ | ☑ | ☑ | Undetermined |
| E2-1377 | TAX COLLECTOR | ALACHUA COUNTY  COUNTY ADMIN. BLDG ROOM 2 | GAINESVILLE, FL 32601 | ☑ | ☑ | ☑ | Undetermined |
| E2-1380 | TAX COLLECTOR | 70 W. RIVER STREET | MILFORD, CT 06460 | ☑ | ☑ | ☑ | Undetermined |
| E2-1376 | TAX COLLECTOR | DEPT. OF FINANCE  PO BOX 440 | FORT COLLINS, CO 80522 | ☑ | ☑ | ☑ | Undetermined |
| E2-1379 | TAX COLLECTOR | P O BOX 297735 | HOUSTON, TX 77297 | ☑ | ☑ | ☑ | Undetermined |
| E2-1388 | TAX COLLECTOR  DENTON COUNTY | P O BOX 1249 | DENTON, TX 76202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1389 | TAX COLLECTOR CITY OF MESQUITE | PO BOX 850267 | MESQUITE, TX 75185 | ☑ | ☑ | ☑ | Undetermined |
| E2-1390 | TAX COLLECTOR HOUSTON | ALDINE IND SCHOOL DIS 14910 ALDINE WSTFLD | HOUSTON, TX 77032 | ☑ | ☑ | ☑ | Undetermined |
| E2-1391 | TAX COLLECTOR IRVING | P O BOX 152288 | IRVING, TX 75015 | ☑ | ☑ | ☑ | Undetermined |
| E2-1392 | TAX COLLECTOR IRVING I.S.D. | P O BOX 152021 | IRVING, TX 75015 | ☑ | ☑ | ☑ | Undetermined |
| E2-1393 | TAX COLLECTOR MARION COUNTY | P.O. BOX 970 | OCALA, FL 34478 | ☑ | ☑ | ☑ | Undetermined |
| E2-1394 | TAX COLLECTOR MONTGOMERY COUNT | PO BOX 9149 | THE WOODLANDS, TX 77387 | ☑ | ☑ | ☑ | Undetermined |
| E2-1395 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3715 | WEST PALM BEACH, FL 33402 | ☑ | ☑ | ☑ | Undetermined |
| E2-1396 | TAX COLLECTOR SARASOTA COUNTY | PO BOX 1358 | SARASOTA, FL 34230 | ☑ | ☑ | ☑ | Undetermined |
| E2-1397 | TAX COLLECTOR SEMINOLE COUNTY | P.O. BOX 630 | SANFORD, FL 32772 | ☑ | ☑ | ☑ | Undetermined |
| E2-1398 | TAX COLLECTOR SMITH COUNTY | DRAWER 2011 | TYLER, TX 75710 | ☑ | ☑ | ☑ | Undetermined |
| E2-1399 | TAX COLLECTOR-TARRANT COUNTY | PO BOX 961018 | FORT WORTH, TX 76161 | ☑ | ☑ | ☑ | Undetermined |
| E2-1400 | TAXATION & REVENUE DEPARTMENT | P.O. BOX 25128 | SANTA FE, NM 87504 | ☑ | ☑ | ☑ | Undetermined |
| E2-1401 | TAXATION & REVENUE DEPARTMENT | PO BOX 123 | MONROE, LA 71210 | ☑ | ☑ | ☑ | Undetermined |
| E2-1402 | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFF. BLDG  500 DEADERICK STREET | NASHVILLE, TN 37242 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit E-1

Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| E2-1403 | TENNESSEE SECRETARY OF STATE | JAMES K. POLK BLDG, STE 1 | NASHVILLE, TN 37219 | ☑ | ☑ | ☑ | Undetermined |
| E2-1404 | TEXAS EMPLOYMENT COMMISSION | P O BOX 149037 | AUSTIN, TX 78714 | ☑ | ☑ | ☑ | Undetermined |
| E2-1405 | TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET | AUSTIN, TX 78774 | ☑ | ☑ | ☑ | Undetermined |
| E2-1406 | THOMSON PROFESSIONAL & | REGULATORY INC/RIA GROUP PO BOX 6159 | CAROL STREAM, IL 60197 | ☑ | ☑ | ☑ | Undetermined |
| E2-1407 | TN DEPT OF LABOR AND WORKFORCE | DEVELOPMENT EMPLOYMENT SECURITY DIVISION | NASHVILLE, TN 37202 | ☑ | ☑ | ☑ | Undetermined |
| E2-1408 | TOWNSHIP OF CLARK | 430 WESTFIELD AVE. | CLARK, NJ 07066 | ☑ | ☑ | ☑ | Undetermined |
| E2-1409 | TOWNSHIP OF PARSIPPANY | 1001 PARSIPPANY BLVD | PARSIPPANY, NJ 07054 | ☑ | ☑ | ☑ | Undetermined |
| E2-1410 | TOWNSHIP OF SPRINGFIELD NEW JE | 100 MOUNTAIN AVE. | SPRINGFIELD, NJ 07081 | ☑ | ☑ | ☑ | Undetermined |
| E2-1411 | TOWNSHIP OF UPPER MORELAND | MONTGOMERY COUNTY 117 PARK AVENUE | WILLOW GROVE, PA 19090 | ☑ | ☑ | ☑ | Undetermined |
| E2-1412 | TRAVIS COUNTY | P.O. BOX 149328 | AUSTIN, TX 78714 | ☑ | ☑ | ☑ | Undetermined |
| E2-1413 | TREASURER OF VIRGINIA | P O BOX 2478 | RICHMOND, VA 23218 | ☑ | ☑ | ☑ | Undetermined |
| E2-1414 | TREASURER STATE OF OHIO | P.O.BOX 2438 | COLUMBUS, OH 43216 | ☑ | ☑ | ☑ | Undetermined |
| E2-1415 | TREASURER VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | VIRGINIA BEACH, VA 23456 | ☑ | ☑ | ☑ | Undetermined |
| E2-1416 | TULSA COUNTY | 500 S. DENVER AVENUE 3RD FLOOR | TULSA, OK 74103 | ☑ | ☑ | ☑ | Undetermined |
| E2-1417 | TUSCARAWAS COUNTY | 125 EAST HIGH AVENUE P.O. BOX 250 | NEW PHILADELPHIA, OH 44663 | ☑ | ☑ | ☑ | Undetermined |
| E2-1418 | UPPER MORELAND SCHOOL | 117 PARK AVE. | WILLOW GROVE, PA 19090 | ☑ | ☑ | ☑ | Undetermined |
| E2-1419 | UPPER MORELAND TOWNSHIP | 412 EASTON RD | WILLOW GROVE, PA 19090 | ☑ | ☑ | ☑ | Undetermined |
| E2-1420 | UPPER MORELAND TOWNSHIP | 117 PARK AVE | WILLOW GROVE, PA 19090 | ☑ | ☑ | ☑ | Undetermined |
| E2-1421 | UPPER MORELAND TWP | 117 PARK AVE. | WILLOW GROVE, PA 19090 | ☑ | ☑ | ☑ | Undetermined |
| E2-1422 | UPPER SADDLE RIVER BOROUGH | 376 W SADDLE RIVER ROAD | UPPER SADDLE RIVER, NJ 07458 | ☑ | ☑ | ☑ | Undetermined |
| E2-1423 | UPPER-MERION TOWNSHIP | 175 W.VALLEY FORGE RD | KING OF PRUSSIA, PA 19406 | ☑ | ☑ | ☑ | Undetermined |
| E2-1424 | VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 23261 | ☑ | ☑ | ☑ | Undetermined |
| E2-1425 | VERTEX INC | PO BOX 7777 | PHILADELPHIA, PA 19175 | ☑ | ☑ | ☑ | Undetermined |
| E2-1426 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | SCHAUMBURG, IL 60193 | ☑ | ☑ | ☑ | Undetermined |
| E2-1427 | VILLAGE OF BOLINGBROOK | DIRECTOR OF FINANCE 375 W BRIARCLIFF RD | BOLINGBROOK, IL 60440 | ☑ | ☑ | ☑ | Undetermined |
| E2-1428 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | NILES, IL 60714 | ☑ | ☑ | ☑ | Undetermined |
| E2-1429 | VIRGINIA BEACH CITY | MUNICIPAL CENTER BLDG 1 2401 COURTHOUSE DR | VIRGINIA BEACH, VA 23456 | ☑ | ☑ | ☑ | Undetermined |
| E2-1430 | VIRGINIA EMPLOYMENT COMMISSION | P.O. BOX 27483 | RICHMOND, VA 23261 | ☑ | ☑ | ☑ | Undetermined |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  E-1
Priority Claims - All Tax Liabilities

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim |
|----|------------------|---------|-------------------|---|---|---|-------------|
| E2-1431 | VOLUSIA COUNTY | TAX PROCESSING CENTER P.O. BOX 31336 | TAMPA, FL 33631 | ☑ | ☑ | ☑ | Undetermined |
| E2-1432 | WICHITA COUNTY | P.O. BOX 1471 | WICHITA FALLS, TX 76307 | ☑ | ☑ | ☑ | Undetermined |
| E2-1433 | WILL COUNTY | 302 NORTH CHICAGO STREET | JOLIET, IL 60432 | ☑ | ☑ | ☑ | Undetermined |
| E2-1434 | WISCONSIN SECRETARY OF STATE | DRAWER 978 | MILWAUKEE, WI 53293 | ☑ | ☑ | ☑ | Undetermined |
| | | | | | | | $0 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit E-2

Priority Claims - Customer Deposits (Gift Cards)

| ID | Taxing Authority | Address | City, State & Zip | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| E2-1001 | CUSTOMER GIFT CARDS | | | ☑ | ☑ | ☑ | Undetermined |
| | | | | | | | $0 |

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

---

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Exhibit F-1 immediately following Schedule F | | Accounts Payable | ☐ | ☐ | ☐ | $13,581,113 |
| See Exhibit F-2 immediately following Exhibit F-1 | | Litigation Claims & Disputes | ☑ | ☑ | ☑ | Undetermined |
| See Exhibit F-3 immediately following Exhibit F-2 | | Other Unsecured Debt | ☑ | ☑ | ☐ | $124,128,639 |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

103   total continuation sheets attached          Total          $137,709,751

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 7778 | 19TH STREET INVESTORS  INC. | % RETAIL PROPERTY GROUP 101 PLAZA REAL SOUTH, STE 200 | BOCA RATON, FL 33432 | ☐ | ☐ | ☐ | $19,463 |
| 1412 | 1ST AID INTERNATIONAL | ABLE FIRST AID INC.   PO BOX 2321 | NORTHBROOK, IL 600650000 | ☐ | ☐ | ☐ | $135 |
| 53242 | 2-B DECORATING SERVICES, INC | 1448 TRIPP AVE | MIDLOTHIAN, IL 60445 | ☐ | ☐ | ☐ | $592 |
| 53984 | 300 ATLANTIC STREET OWNER LLC | ACCT # 9845336172   PO BOX 8000-126 | BUFFALO, NY 14267 | ☐ | ☐ | ☐ | $514 |
| 53629 | 4 L ENGINEERING COMPANY, INC | 2010 SILVER ST | GARLAND, TX 75042 | ☐ | ☐ | ☐ | $461 |
| 51959 | A 24 HOUR EMERGENCY LOCKSMITH | PO BOX 347 | MARLBORO, NJ 07746 | ☐ | ☐ | ☐ | $625 |
| 50221 | A AMERICAN SELF STORAGE | 10620 ALMEDA GENOA | HOUSTON, TX 77034 | ☐ | ☐ | ☐ | $178 |
| 3964 | A AND Z LOCK & KEY | PO BOX 620832 | LITTLETON, CO 80162 | ☐ | ☐ | ☐ | $72 |
| 53822 | A B LINE STRIPING, LLP | 2100 W 100TH AVE #180 | THORNTON, CO 80260 | ☐ | ☐ | ☐ | $271 |
| 50677 | A BEST FIXTURE CO INC | 424 WEST EXCHANGE STREET | AKRON, OH 44302 | ☐ | ☐ | ☐ | $119 |
| 55269 | A C GLASS & GLAZING, INC | 6999 NW 53RD TERRACE | MIAMI, FL 33166 | ☐ | ☐ | ☐ | $1,215 |
| 49976 | A CLEAN STREAK  INC | 811 WEST ATLANTIC AVENUE | LAUREL SPRINGS, NJ 08021 | ☐ | ☐ | ☐ | $2,611 |
| 37030 | A CUT ABOVE LAWN SERVICE, LLC | 7103 DAVIN STREET | LAKELAND, FL 33813 | ☐ | ☐ | ☐ | $1,040 |
| 32585 | A GATOR SEPTIC SERVICE, INC. | 7990 MAINLINE PARKWAY | FT. MYERS, FL 33912 | ☐ | ☐ | ☐ | $1,575 |
| 42940 | A HEAVY DUTY CLEAN | 120 E. OAKLAND BLVD #105 | FT. LAUDERDALE, FL 33335 | ☐ | ☐ | ☐ | $150 |
| 36460 | A PRO ROOTER.COM INC | 24 SOUTH STREET | HOLBROOK, MA 02343 | ☐ | ☐ | ☐ | $2,901 |
| 54636 | A WHITE KNIGHT LOCKSMITH LLC | 2910 N POWERS BLVD #421 | COLORADO SPRINGS, CO 80922 | ☐ | ☐ | ☐ | $300 |
| 53455 | A&B BACKFLOW | 537 GRIFFITH WAY | COLORADO SPRINGS, CO 80911 | ☐ | ☐ | ☐ | $120 |
| 52325 | A&D SPRINKLERS | 6155 SW 2 STREET | MARGATE, FL 33068 | ☐ | ☐ | ☐ | $18,976 |
| 44333 | A&J CLEANING | 1153 N. WEBSTER DR | PENSACOLA, FL 32505 | ☐ | ☐ | ☐ | $1,650 |
| 48894 | A&J DISTRIBUTORS  INC | 905 RIDGE AVE, UNIT 5 | LOMBARD, IL 60148 | ☐ | ☐ | ☐ | $2,116 |
| 8928 | A&R PRIME REPAIRS INC. | SUITE 228   20547 OLD CUTLER RD | MIAMI, FL 331890000 | ☐ | ☐ | ☐ | $1,593 |
| 15411 | A&R SEPTIC COMPANY, INC. | PO BOX 423 | MISHAWAKA, IN 465460000 | ☐ | ☐ | ☐ | $1,523 |
| 52705 | A. BARR SALES, INC | 8130 W 47TH STREET | LYONS, IL 60534 | ☐ | ☐ | ☐ | $80 |
| 3516 | A. BONADUCE  INC | E.B.S BUILDERS   PO BOX 218 | MIDDLETOWN, NJ 07748-0218 | ☐ | ☐ | ☐ | $5,019 |
| 51060 | A. RALPH WOODROW  INC | 1015 LANCASTER AVE | WILMINGTON, DE 19805 | ☐ | ☐ | ☐ | $265 |
| 55177 | A.B.I CARPET INC | A BETTER IMAGE RESTORATIONS   4876-118 PRINCESS ANNE RD #170 | VIRGINIA BEACH, VA 23462 | ☐ | ☐ | ☐ | $275 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 50546 | A.D.F. SECURITY SERVICE  INC | 8102 STONE HAVEN DRIVE | SPRING, TX 77389 | ☐ | ☐ | ☐ | $14,177 |
| 45688 | A.J. BART, INC | 4130 LINDBERGH DRIVE | ADDISON, TX 75001 | ☐ | ☐ | ☐ | $44,428 |
| 55267 | A.N.S., INC | HODGES RESTAURANT SUPPLY   11 NW 10TH STREET | OKLAHOMA CITY, OK 73103 | ☐ | ☐ | ☐ | $455 |
| 48305 | A+ AIR CONDITIONING & | REFRIGERATION, INC   PO BOX 358565 | GAINESVILLE, FL 32635 | ☐ | ☐ | ☐ | $4,534 |
| 31171 | A-1 DOOR REPAIR SERVICE  INC | PO BOX 1687 | EATON PARK, FL 33840-1687 | ☐ | ☐ | ☐ | $298 |
| 33779 | A-1 FIRE EQUIPMENT COMPANY INC | PO BOX 370926 | MIAMI, FL 33127 | ☐ | ☐ | ☐ | $405 |
| 1992 | A-1 LINEN SUPPLY CO. | 10100 ACOMA AVE SE | ALBUQUERQUE, NM 87123 | ☐ | ☐ | ☐ | $925 |
| 54745 | A1 PLUS WINDOW CLEANING | 410 SE PARKWAY | STUART, FL 34996 | ☐ | ☐ | ☐ | $130 |
| 44138 | A-1 PROFESSIONAL EXHAUST | CLEANING, INC   963 HARRIS RD | SHEFFIELD VILLAGE, OH 44054 | ☐ | ☐ | ☐ | $1,972 |
| 52206 | A-1 WASTE MANAGEMENT  INC | 7300 IMESON ROAD | JACKSONVILLE, FL 32219 | ☐ | ☐ | ☐ | $350 |
| 48796 | AA MUL-T-LOCKS & SAFE, INC | LOCKSMITH   PO BOX 452925 | KISSIMMEE, FL 34745 | ☐ | ☐ | ☐ | $292 |
| 3135 | AA PORTER LIGHTING  INC. | 4555 EXCEL PARKWAY, SUITE 100 | ADDISON, TX 75001 | ☐ | ☐ | ☐ | $41 |
| 2466 | AA VACUUM TRUCK SERVICE | 5224 OAK DRIVE | MARRERO, LA 700720000 | ☐ | ☐ | ☐ | $1,250 |
| 54825 | AAA FREE FLOW SEWER & DRAIN | SERVICE, LLC   1132 GARFIELD AVE, SW | CANTON, OH 44706 | ☐ | ☐ | ☐ | $851 |
| 37146 | AAA LOCK AND KEY  INC | 1730 WAUKEGAN ROAD | GLENVIEW, IL 60025 | ☐ | ☐ | ☐ | $115 |
| 27121 | AAA LOCKSMITHS  LTD | 1613 WADE HAMPTON BLVD | GREENVILLE, SC 29609 | ☐ | ☐ | ☐ | $211 |
| 34419 | AAA PUMPING SERVICE  INC | PO BOX 12186 | ALBUQUERQUE, NM 87195 | ☐ | ☐ | ☐ | $481 |
| 49478 | AAIR-ONE SERVICES  INC | 5055 PLEASANT VIEW | MEMPHIS, TN 38134 | ☐ | ☐ | ☐ | $1,472 |
| 51508 | AAIR-ONE SERVICES  INC | 5055 PLEASANT VIEW | MEMPHIS, TN 38134 | ☐ | ☐ | ☐ | $10,811 |
| 15405 | AAYS RENT-ALL COMPANY INC. | 811 W EDISON RD. | MISHAWAKA, IN 46545 | ☐ | ☐ | ☐ | $148 |
| 17 | ABC ELECTRIC SERVICE, INC. | 210 FIFTH STREET | FT. MYERS, FL 339070000 | ☐ | ☐ | ☐ | $542 |
| 25326 | ABC FIRE INC. | 10250 ROYALTON RD. | N. ROYALTON, OH 441330000 | ☐ | ☐ | ☐ | $883 |
| 47384 | ABC REMEDIATION  INC | PO BOX 672226   1106 CARBY ST | HOUSTON, TX 77267 | ☐ | ☐ | ☐ | $1,434 |
| 51801 | ABC RESTORATION  INC | PO BOX 672226 | HOUSTON, TX 77267 | ☐ | ☐ | ☐ | $7,976 |
| 45556 | ABEL DIAZ | 5103 MURRAY HILL DRIVE | TAMPA, FL 33615 | ☐ | ☐ | ☐ | $2,500 |
| 757 | ABF FREIGHT SYSTEM INC | PO BOX 697 | CHERRYVILLE, NC 28021 | ☐ | ☐ | ☐ | $326 |
| 3301 | ABLE COMMERCIAL APPLIANCE  LLC | PO BOX 2402 | GAINESVILLE, FL 32602 | ☐ | ☐ | ☐ | $164 |
| 15416 | ABLE GREASE TRAP SERVICE | 21201 DEQUINDRE | HAZEL PARK, MI 480300000 | ☐ | ☐ | ☐ | $978 |

2

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 19953 | ABLE PLUMBING & CONTRACTING CO | 24410 JOHN RD | HAZEL PARK, MI 480300000 | ☐ | ☐ | ☐ | $1,015 |
| 27454 | AC BEVERAGE ADVANCED CLEANING | 121 EDGEWATER DRIVE | EDGEWATER, MD 21037 | ☐ | ☐ | ☐ | $240 |
| 47967 | ACADIAN HYDRO-TUNNELERS CO INC | 28 W 27TH STREET | KENNER, LA 70062 | ☐ | ☐ | ☐ | $1,070 |
| 55325 | ACC MECHANICAL AND ELECTRICAL | SERVICES, INC   32 W MAIN STREET | MAPLE SHADE, NJ 08052 | ☐ | ☐ | ☐ | $1,231 |
| 41027 | ACCOMMODATING MIKROWAVE OF PA | INC   PO BOX 1116 | PAOLI, PA 19301 | ☐ | ☐ | ☐ | $871 |
| 10584 | ACCOMMODATING SERVICES, INC | 19456 E HIGHWAY 60 | LAKE WALES, FL 33898 | ☐ | ☐ | ☐ | $3,202 |
| 55537 | ACCUCHEM CLEANING SERVICES | PO BOX 2202 | MANSFIELD, TX 76063 | ☐ | ☐ | ☐ | $1,156 |
| 8542 | ACCUCHEM CLEANING SERVICES LP | ACCUCHEM TECHNOLOGIES PO BOX 180307 | ARLINGTON, TX 76096 | ☐ | ☐ | ☐ | $5,395 |
| 10550 | ACCURATE FIRE EQUIPMENT CO. | 10528 EAST 12TH ST | TULSA, OK 741280000 | ☐ | ☐ | ☐ | $158 |
| 53464 | ACCURATE SEASONS INC. | 614 CARROLL | GARLAND, TX 75041 | ☐ | ☐ | ☐ | $119 |
| 43451 | ACCUTEMP PRODUCTS  INC | #774044   4044 SOLUTIONS CENTER | CHICAGO, IL 60677 | ☐ | ☐ | ☐ | $3,450 |
| 5302 | ACE DESIGNS | 7900 N. RADCLIFFE STREET, | BRISTOL, PA 190070000 | ☐ | ☐ | ☐ | $605 |
| 45124 | ACE PLUMBING AND DRAIN | CLEANING, INC   PO BOX 2302 | SOUTH BEND, IN 46680 | ☐ | ☐ | ☐ | $1,075 |
| 7448 | ACE RESTAURANT SERVICES  INC | ACE HOOD CLEANING   4250 N. FARM RD. 141 | SPRINGFIELD, MO 65803 | ☐ | ☐ | ☐ | $250 |
| 53532 | ACE WRECKER SERVICE | 5601 S ORANGE BLOSSOM TRAIL | ORLANDO, FL 32839 | ☐ | ☐ | ☐ | $100 |
| 30418 | ACM INDUSTRIES  INC | 4842 HARDWARE NE, SUITE B | ALBUQUERQUE, NM 87109 | ☐ | ☐ | ☐ | $243 |
| 51356 | ACME | 811 AMARILLO BLVD W | AMARILLO, TX 79107 | ☐ | ☐ | ☐ | $60 |
| 55266 | ACME GLASS & MIRROR CO | 4541 STATE ROAD | CLEVELAND, OH 44109 | ☐ | ☐ | ☐ | $400 |
| 47265 | ACME REFRIGERATION  INC | ADVANCED REFRIGERATION TECH   1941 SHORTRIDGE AVE | SAN JOSE, CA 95116 | ☐ | ☐ | ☐ | $1,282 |
| 50456 | ACOUSTI-CLEAN | 125 ECHELON ROAD #4 | VOORHEES, NJ 08043 | ☐ | ☐ | ☐ | $530 |
| 50378 | ACTION AUTOMATIC SPRINKLER INC | PO BOX 797 | WAXAHACHIE, TX 75168 | ☐ | ☐ | ☐ | $1,223 |
| 3181 | ACTION CLEANING & EQUIPMENT OF | EASTERN PENNSYLVANIA   1632 ELLIOTT AVENUE | BETHLEHEM, PA 18018-0000 | ☐ | ☐ | ☐ | $1,145 |
| 3116 | ACTION ELECTRIC COMPANY | 2600 COLLINS SPRINGS DR. | SMYRNA, GA 300800000 | ☐ | ☐ | ☐ | $222 |
| 53014 | ACTION EQUIPMENT RENTAL  LLC | ACTION EVENT RENTAL   2223 NORTH MAIN | LAS CRUCES, NM 88001 | ☐ | ☐ | ☐ | $434 |
| 53561 | ACTION NATIONAL SIGN & | LIGHTING SERVICE, INC   53 W BALTIMORE PIKE, 1ST FLOOR | MEDIA, PA 19063 | ☐ | ☐ | ☐ | $13,514 |

3

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 47205 | ACTION PLUMBING INC | 2305 GARRY ROAD, SUITE B | CINNAMINSON, NJ 08773 | ☐ | ☐ | ☐ | $8,579 |
| 45678 | ACTON MECHANICAL  INC | PO BOX 19065 | AMARILLO, TX 79114 | ☐ | ☐ | ☐ | $446 |
| 2506 | ADELPHIA SEAFOOD | 3024 PENN AVE. | W LAWN READING, PA 196090000 | ☐ | ☐ | ☐ | $156 |
| 15434 | ADMIRAL LINEN & UNIFORM SERVIC | 2030 KIPLING | HOUSTON, TX 770980000 | ☐ | ☐ | ☐ | $22,500 |
| 47624 | ADVANCE GLASS SERVICE  INC | 5112 W. IRVING PARK ROAD | CHICAGO, IL 60641 | ☐ | ☐ | ☐ | $602 |
| 3950 | ADVANCE TABCO INC | FOOD SERVICE EQUIPMENT 200 HEARTLAND BOULEVARD | EDGEWOOD, NY 11717-8380 | ☐ | ☐ | ☐ | $1,467 |
| 48414 | ADVANCED COMMERCIAL ROOFING | 1924 N. ELM STREET | MUNCIE, IN 47304 | ☐ | ☐ | ☐ | $5,580 |
| 15195 | ADVANCED COUNTY LOCKSMITHS | 412 CHESTNUT ST | UNION, NJ 070830000 | ☐ | ☐ | ☐ | $1,507 |
| 4376 | ADVANCED ENERGY SERVICES, INC. | 5555 BOONE AVE NO, SUITE 101 | NEW HOPE, MN 55428 | ☐ | ☐ | ☐ | $3,934 |
| 48478 | ADVANCED FIRE EQUIPMENT, INC | 115 S. LAUREL AVE | SANFORD, FL 32771 | ☐ | ☐ | ☐ | $5,492 |
| 1981 | ADVANCED LOCKSMITHS, INC | 5317 TAYLOR RD | FORT WORTH, TX 76114 | ☐ | ☐ | ☐ | $370 |
| 34324 | ADVANCED MICROBIAL SERVICES,IN | 5738 SOUTH 116TH WEST AVENUE | SAND SPRINGS, OK 74063 | ☐ | ☐ | ☐ | $1,400 |
| 44528 | ADVANCED TECHNOLOGIES | 5015-E WEST HARRIS BLVD | CHARLOTTE, NC 28269 | ☐ | ☐ | ☐ | $75 |
| 46082 | ADVANTAGE INTERESTS INC | FIRE PROTECTION COMPANY 12111 BRITTMOORE PARK DRIVE | HOUSTON, TX 77041 | ☐ | ☐ | ☐ | $3,153 |
| 6594 | ADVANTAGE WATER COND INC | 5348 VICTORY DR, SUITE B | INDIANAPOLIS, IN 46203 | ☐ | ☐ | ☐ | $71 |
| 55505 | ADVANTAGE WATER, LLC | 2727 W 92ND AVE, SUITE 20 | FEDERAL HEIGHTS, CO 80260 | ☐ | ☐ | ☐ | $503 |
| 2191 | AEI MUSIC NETWORK, INC. | 900 EAST PINE STREET | SEATTLE, WA 981220000 | ☐ | ☐ | ☐ | $47 |
| 45416 | AES/PHEAA | PO BOX 1463 | HARRISBURG, PA 17105 | ☐ | ☐ | ☐ | $57 |
| 55347 | AFA & COMPANY  INC | 13050 SOUTHWEST 133RD COURT | MIAMI, FL 33186 | ☐ | ☐ | ☐ | $1,575 |
| 37934 | AFFORDABLE FIRE PROTECTION INC | PO BOX 495727 | GARLAND, TX 75049 | ☐ | ☐ | ☐ | $10,017 |
| 41903 | AFFORDABLE FIRST AID & SAFETY | PO BOX 1532 | BOWIE, MD 20717 | ☐ | ☐ | ☐ | $540 |
| 46427 | AFFORDABLE PLUMBING & HEAT INC | 1304 MARKET STREET | COLORADO SPRINGS, CO 80904 | ☐ | ☐ | ☐ | $125 |
| 43728 | AFS INC | 1610 NATCHEZ WAY | GRAYSON, FL 30017 | ☐ | ☐ | ☐ | $5,742 |
| 50138 | AFTER WORK MAINTENANCE | 3148 BOLLARD RD | WEST PALM BEACH, FL 33411 | ☐ | ☐ | ☐ | $36,773 |
| 54367 | AGGIE SPORTS NETWORK | REGENTS ROW, ROOM 203 MSC 3145 BOX 30001 | LAS CRUCES, NM 88003 | ☐ | ☐ | ☐ | $9,104 |
| 47841 | AICCO  INC | PO BOX 200455 | DALLAS, TX 75320 | ☐ | ☐ | ☐ | $111,473 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55529 | AIKEN LANDSCAPING LLC | 850 GRAND AVE, APT 301 | NEW HAVEN, CT 06511 | ☐ | ☐ | ☐ | $876 |
| 55221 | AIR COMFORT CORPORATION | 2550 BRAGA DRIVE | BROADVIEW, IL 60155 | ☐ | ☐ | ☐ | $736 |
| 53431 | AIR IT UP, LLC | PO BOX 3373 | GRETNA, LA 70054 | ☐ | ☐ | ☐ | $835 |
| 49616 | AIRCO SERVICE INC | 11331 EAST 58TH STREET | TULSA, OK 74146 | ☐ | ☐ | ☐ | $13,210 |
| 8707 | AIRE-MASTER | PO BOX 1389 | WRIGHTSTOWN, NJ 085620000 | ☐ | ☐ | ☐ | $172 |
| 3220 | AIRE-MASTER OF AMERICA  INC. | PO BOX 2310 | NIXA, MO 65714 | ☐ | ☐ | ☐ | $181 |
| 53578 | AIR-FLO SERVICES, INC | 592 SE VOLKERTS TERRACE | PORT ST LUCIE, FL 34983 | ☐ | ☐ | ☐ | $3,413 |
| 14716 | AIRGAS | PO BOX 9249 | MARIETTA, GA 300650000 | ☐ | ☐ | ☐ | $661 |
| 43098 | AIRGAS MID AMERICA INC | PO BOX 802615 | CHICAGO, IL 60680-2615 | ☐ | ☐ | ☐ | $536 |
| 10309 | AIR-O-MATIC-INC.-ORODITE | P.O. BOX 1209 | HIGHLAND PARK, NJ 089040000 | ☐ | ☐ | ☐ | $180 |
| 48689 | AJILON PROFESSIONAL STAFFING | LLC   DEPT CH 14031 | PALATINE, IL 60055-4031 | ☐ | ☐ | ☐ | $8,017 |
| 27747 | AKRON MUNICIPAL COURT | 217 SOUTH HIGH STREET ROOM 837 | AKRON, OH 44308 | ☐ | ☐ | ☐ | $203 |
| 42961 | AL PEAKE & SONS AND DAUGHTER | 139 S. HURON STREET | TOLEDO, OH 43604 | ☐ | ☐ | ☐ | $5,308 |
| 37513 | ALABAMA CHILD SUPPORT PAYMENT CENTER   PO BOX 244015 | | MONTGOMERY, AL 36124-4015 | ☐ | ☐ | ☐ | $62 |
| 1647 | ALACHUA FIRE EXTINGUISHER CO. | INC   2939 S.W. WILLISTON RD | GAINESVILLE, FL 32608 | ☐ | ☐ | ☐ | $80 |
| 2577 | ALBARELL ELECTRIC INC. | P O BOX 799 | BETHLEHEM, PA 180160000 | ☐ | ☐ | ☐ | $437 |
| 2787 | ALBERT EDWARD PRUITT  JR. | AL'S SEPTIC TANK SERVICE  130 PINEWOOD ROAD | PAULINE, SC 293740000 | ☐ | ☐ | ☐ | $485 |
| 4813 | ALBUQUERQUE CONVENTION AND | VISITORS BUREAU, INC   PO BOX 26866 | ALBUQUERQUE, NM 871250000 | ☐ | ☐ | ☐ | $459 |
| 982 | ALFA LOCK & ALARM CO. | 7002 S.W. 87TH AVENUE | MIAMI, FL 331730000 | ☐ | ☐ | ☐ | $241 |
| 52236 | ALFARO CONSTRUCTION SERVICE | INC   225 NW 40TH STREET | MIAMI, FL 33127 | ☐ | ☐ | ☐ | $9,577 |
| 31523 | ALFRED A. FORTE III | SILVER SPRINGS T.V.   1415 NORTHEAST 32ND AVE | OCALA, FL 34470 | ☐ | ☐ | ☐ | $184 |
| 54328 | ALL AMERICAN CARPET & | UPHOLSTERY CLEANING, LLC   16 MILLIS ST | HAMDEN, CT 06519 | ☐ | ☐ | ☐ | $239 |
| 11147 | ALL CLEAR TECHNOLOGIES, INC. | 2300 GLADES ROAD, SUITE 360W | BOCA RATON, FL 33431 | ☐ | ☐ | ☐ | $7,490 |
| 1468 | ALL COUNTY POWER CLEANING | 8 HIDDEN GLEN LN. | MONSEY, NY 109520000 | ☐ | ☐ | ☐ | $877 |
| 50337 | ALL COUNTY SEWER & DRAIN | SERVICE, INC   PO BOX 476 | NEW PROVIDENCE, NJ 07974 | ☐ | ☐ | ☐ | $1,668 |
| 55053 | ALL FLORIDA FIRE EQUIPMENT CO | PO BOX 60116 | ST PETERSBURG, FL 33784 | ☐ | ☐ | ☐ | $445 |
| 42092 | ALL HOUR DOOR | 232 CATAMOUNT LANE | BAILEY, CO 80421 | ☐ | ☐ | ☐ | $440 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 45742 | ALL IN ONE SERVICE PRO  LLC | 1927 E GREENWOOD ST | SPRINGFIELD, MO 65804 | ☐ | ☐ | ☐ | $600 |
| 42293 | ALL RENTAL GARMENT OF ROCKFORD | G&K SERVICES   5611 11TH STREET | ROCKFORD, IL 61109 | ☐ | ☐ | ☐ | $661 |
| 35155 | ALL SEASONS CARPET & | UPHOLSTERY CLEANING INC  12640 W. CEDAR DR, SUITE 500 | LAKEWOOD, CO 80228-2005 | ☐ | ☐ | ☐ | $3,613 |
| 53634 | ALL SERVICE ELECTRIC GROUP INC | 1556 WHITLOCK AVE | JACKSONVILLE, FL 32211 | ☐ | ☐ | ☐ | $778 |
| 54971 | ALL YEAR LAWN  INC | PO BOX 4685 | CAPITOL HEIGHTS, MD 20791 | ☐ | ☐ | ☐ | $1,236 |
| 39813 | ALL-AMERICAN PUBLISHING CO. | PO BOX 8867 | BOISE, ID 83707 | ☐ | ☐ | ☐ | $450 |
| 47819 | ALLAN FAINBARG, AS TRUSTEE | OF THE FAINBARG FAMILY TRUST   U/D/T DATED APRIL 19, 1982 | COSTA MESA, CA 92626 | ☐ | ☐ | ☐ | $964 |
| 55344 | ALLANIDA ENTERPRISES, LLC | STRATUS BUILDING SOLUTIONS   1408 NORTHLAND DRIVE, | MENDOTA HEIGHTS, MN 55120 | ☐ | ☐ | ☐ | $11,912 |
| 294 | ALL-BRANDS MICROWAVE OVEN | SERVICE, INC   4211 N. ORANGE BLOSSOM TRAIL, | ORLANDO, FL 328040000 | ☐ | ☐ | ☐ | $216 |
| 53608 | ALLBRITE SIGNS  LLC | 5121 E VIRGINIA BEACH BLVD, SUITE A2 | NORFOLK, VA 23502 | ☐ | ☐ | ☐ | $220 |
| 42669 | ALLEN BLACK ENTERPRISES  INC | 10254 MEADE CT | WESTMINSTER, CO 80030 | ☐ | ☐ | ☐ | $854 |
| 3122 | ALLEN PITTS | 1513 MAPLE WOOD CT | WOODSTOCK, GA 30189 | ☐ | ☐ | ☐ | $729 |
| 15453 | ALLENS TRI-STATE MECHANICAL PL | 404 SOUTH HAYDEN | AMARILLO, TX 791010000 | ☐ | ☐ | ☐ | $2,603 |
| 55555 | ALLIED CEILING RESTORATION,INC | 236 S PENNELL ROAD | MEDIA, PA 19063 | ☐ | ☐ | ☐ | $530 |
| 55127 | ALL-JAX LINEN SERVICE | 1905 WALNUT STREET | JACKSONVILLE, FL 32206 | ☐ | ☐ | ☐ | $639 |
| 45176 | ALONSO CASTILLO | CASTILLO'S MAINTENANCE  13168 FORDHAM DR | EL PASO, TX 79928 | ☐ | ☐ | ☐ | $1,624 |
| 13136 | ALPHA BAKING CO., INC. | 36230 TREASURY CENTER | CHICAGO, IL 60694-6230 | ☐ | ☐ | ☐ | $344 |
| 51633 | ALSCO | PO BOX 2508 | LUBBOCK, TX 79408 | ☐ | ☐ | ☐ | $473 |
| 52119 | ALSCO INC | 711 EAST VERMONT STREET | INDIANAPOLIS, IN 46202 | ☐ | ☐ | ☐ | $4,003 |
| 52402 | ALSCO INC | 1312 LOUISIANA STREET | MEMPHIS, TN 38106 | ☐ | ☐ | ☐ | $6,030 |
| 45361 | ALSCO, INC | PO BOX 12625 | PENSACOLA, FL 32591 | ☐ | ☐ | ☐ | $1,480 |
| 51642 | ALSCO, INC | PO BOX 8829 | SHREVEPORT, LA 71149 | ☐ | ☐ | ☐ | $1,273 |
| 51643 | ALSCO, INC | PO BOX 5513 | VIRGINIA BEACH, VA 23471 | ☐ | ☐ | ☐ | $6,504 |
| 45284 | ALSCO, INC | AMERICAN LINEN   1213 SOUTH DIVISION ST | ORLANDO, FL 32805 | ☐ | ☐ | ☐ | $782 |
| 51676 | ALSCO, INC | PO BOX 932050 | NORCROSS, GA 30003 | ☐ | ☐ | ☐ | $1,913 |
| 48960 | ALSCO, INC | 314 SOUTH FOURTH STREET | LARAMIE, WY 82070 | ☐ | ☐ | ☐ | $903 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 15458 | ALTO-SHAAM INC. | DEPT 7028 | CAROL STREAM, IL 60122 | ☐ | ☐ | ☐ | $3,339 |
| 2339 | ALVAREZ UPHOLSTERY | 30 MANNING ST | EDISON, NJ 088170000 | ☐ | ☐ | ☐ | $883 |
| 55396 | AMAL BISHARA | 11845 STAGE STOP COURT | JACKSONVILLE, FL 32223 | ☐ | ☐ | ☐ | $1,800 |
| 53181 | AMARILLO S AMP ELECTRIC CO LLC | PO BOX 30742 | AMARILLO, TX 79120 | ☐ | ☐ | ☐ | $499 |
| 52708 | AMERICAN BACKFLOW & PLUMBING | 1515 N TOWN EAST BLVD, SUITE 138-350 | MESQUITE, TX 75150 | ☐ | ☐ | ☐ | $238 |
| 46569 | AMERICAN BUSINESS FORMS INC | AMERICAN SOLUTIONS FOR BUSINES   NW #7794 PO BOX 1450 | MINNEAPOLIS, MN 55485 | ☐ | ☐ | ☐ | $3,363 |
| 6694 | AMERICAN EXPRESS | PO BOX 360001   3782- ****** - 01001 | FT LAUDERDALE, FL 33336-0001 | ☐ | ☐ | ☐ | $31,834 |
| 49537 | AMERICAN FIRST AID | CINTAS FIRST AID & SAFETY LOCATION #779 | WOBURN, MA 01801 | ☐ | ☐ | ☐ | $385 |
| 47339 | AMERICAN FIRST AID COMPANY | CINTAS FIRST AID & SAFETY 1065 HANOVER ST, SUITE 105 | WILKES BARRE, PA 18706 | ☐ | ☐ | ☐ | $111 |
| 15471 | AMERICAN KITCHEN MACHINERY | 204 QUARRY ST | PHILADELPHIA, PA 191060000 | ☐ | ☐ | ☐ | $2,948 |
| 51595 | AMERICAN LOCK & DOOR | SPECIALISTS, INC   824 CLAY ST | WINTER PARK, FL 32789 | ☐ | ☐ | ☐ | $455 |
| 54170 | AMERICAN PAINT AND TILE GUY | 2325 DALTON DR. | FORT COLLINS, CO 80526 | ☐ | ☐ | ☐ | $490 |
| 15479 | AMERICAN PERMANENT WARE CO | PO BOX 671155 | DALLAS, TX 75267-1155 | ☐ | ☐ | ☐ | $6,482 |
| 51153 | AMERICAN POWER CLEANING CO INC | 3228 HWY 35 | HAZLET, NJ 07730 | ☐ | ☐ | ☐ | $941 |
| 54532 | AMERICAN PRO CLEANING SERVICES INC | 434 THE BROOKLANDS | AKRON, OH 44305 | ☐ | ☐ | ☐ | $1,196 |
| 9474 | AMERICAN RESIDENTIAL SERVICES | LLC/ARS SERVICE EXPRESS RESCUE   ROOTER | DALLAS, TX 75235 | ☐ | ☐ | ☐ | $211 |
| 49824 | AMERICAN SERVICES  INC | PO BOX 690116 | TULSA, OK 74169 | ☐ | ☐ | ☐ | $1,140 |
| 15482 | AMERICAN SOCIETY OF COMPOSERS | 2690 CUMBERLAND PARKWAY SUITE 490 | ATLANTA, GA 30339 | ☐ | ☐ | ☐ | $803 |
| 3046 | AMERICAN SODA FOUNTAIN EXCHANG | 455-57 NORTH OAKLEY BOULE | CHICAGO, IL 606120000 | ☐ | ☐ | ☐ | $144 |
| 53839 | AMERICAN VINYL REPAIR INC | 8912 W 81 AT LANE | ARVADA, CO 80005 | ☐ | ☐ | ☐ | $252 |
| 51329 | AMERICAN WASTE REMOVAL, INC | 502 CARMONY RD NE | ALBUQUERQUE, MN 87107 | ☐ | ☐ | ☐ | $666 |
| 44955 | AMERIGAS PROPANE INC | 299 S.W. 12TH AVE | POMPANO BEACH, FL 33069 | ☐ | ☐ | ☐ | $101 |
| 8940 | AMERIPRIDE APPAREL & PAPER | 700 INDUSTRIAL BLVD NE | MINNEAPOLIS, MN 55413-2989 | ☐ | ☐ | ☐ | $9,860 |
| 42273 | AMIR D. SARHADDI | CLEAR LINK COMMUNICATIONS   PO BOX 291098 | TAMPA, FL 33687 | ☐ | ☐ | ☐ | $70 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 1390 | AMTECH LIGHTING SERVICES | FILE NO. 53124 | LOS ANGELES, CA 900740000 | ☐ | ☐ | ☐ | $12,874 |
| 54783 | ANCHOR CONSTRUCTION SERVICES | INC   23521 S HIGHLAND DRIVE | MANHATTAN, IL 60442 | ☐ | ☐ | ☐ | $6,500 |
| 55215 | ANDREW CLIFTON | AC&CO   517A EAST KIOWA | COLORADO SPRINGS, CO 80903 | ☐ | ☐ | ☐ | $850 |
| 55261 | ANDREWS KURTH LLP | PO BOX 201785 | HOUSTON, TX 77216 | ☐ | ☐ | ☐ | $10,685 |
| 33983 | ANDY SHORT | 3979 GUADALUPE LANE | FRISCO, TX 75034 | ☐ | ☐ | ☐ | $314 |
| 30105 | ANJON TECHNOLOGIES  INC | KOETTER FIRE PROTECTION SERV   10351 OLYMPIC DR | DALLAS, TX 75220 | ☐ | ☐ | ☐ | $329 |
| 55549 | ANNETTE'S JANITORIAL SERVICES. | LLC   3833 STONEY BROOK CR | LAS CRUCES, NM 88005 | ☐ | ☐ | ☐ | $1,821 |
| 53956 | ANTHONY LEANZA, JR | 520 LEE ANN DR | CHERRY HILL, NJ 08034 | ☐ | ☐ | ☐ | $459 |
| 49357 | ANTHONY R SACCO JR | T&D SERVICES   35 VIEWPOINT DR | GREENVILLE, SC 29609 | ☐ | ☐ | ☐ | $1,825 |
| 55491 | ANTONIO GORE | 1130 WEST SHORE COURT | MORRISVILLE, NC 27560 | ☐ | ☐ | ☐ | $9,000 |
| 44935 | ANYTIME PLUMBING & DRAIN | CLEANING, INC   6914 JONES ROAD | ODESSA, FL 33556 | ☐ | ☐ | ☐ | $1,733 |
| 41692 | APEX CUTLERY SERVICE | PO BOX 6652 | EDMOND, OK 73083 | ☐ | ☐ | ☐ | $18 |
| 3714 | APEX ENVIRONMENTAL SERVICES  I | PO BOX 888342 | ATLANTA, GA 30356 | ☐ | ☐ | ☐ | $830 |
| 5461 | APEX SUPPLY  CO. | PO BOX 191049 | DALLAS, TX 75219 | ☐ | ☐ | ☐ | $253 |
| 35599 | APM PRODUCE, INC | PO BOX 657 | OCALA, FL 34478 | ☐ | ☐ | ☐ | $3,738 |
| 52821 | APPLE A/C & RESTAURANT | SERVICES, INC   4900 KELLY ELLIOTT RD | ARLINGTON, TX 76017 | ☐ | ☐ | ☐ | $6,361 |
| 54567 | AQL  INC | AQL LAWN & TREE SERVICE 2107 MALCOLM | WICHITA, KS 67208 | ☐ | ☐ | ☐ | $200 |
| 42290 | AQUA SERVE | 6991 WEST 117TH AVENUE | BROOMFIELD, CO 80020 | ☐ | ☐ | ☐ | $164 |
| 40486 | ARAMARK | PO BOX 277 | UNION, NJ 07083 | ☐ | ☐ | ☐ | $2,849 |
| 48633 | ARAMARK | PO BOX 828441 | PHILADELPHIA, PA 19182-8441 | ☐ | ☐ | ☐ | $303 |
| 40590 | ARAMARK UNIFORM SERVICE, INC | PO BOX 1027 | BLUEFIELD, VA 24605-4027 | ☐ | ☐ | ☐ | $1,243 |
| 51748 | ARAMARK UNIFORM SERVICES | 160 ALI BABA AVENUE | OPA LOCKA, FL 33054 | ☐ | ☐ | ☐ | $6,016 |
| 51578 | ARAMARK UNIFORM SERVICES | PO BOX 76005 | TAMPA, FL 33675 | ☐ | ☐ | ☐ | $13,068 |
| 51539 | ARAMARK UNIFORM SERVICES | 2741 S DIVISION AVE | ORLANDO, FL 32805 | ☐ | ☐ | ☐ | $8,227 |
| 51538 | ARAMARK UNIFORM SERVICES | PO BOX 37005 | JACKSONVILLE, FL 32236 | ☐ | ☐ | ☐ | $445 |
| 46358 | ARAMARK UNIFORM SERVICES | 4200 S HALSTED, SUITE 602 | CHICAGO, IL 60609 | ☐ | ☐ | ☐ | $11,827 |
| 51646 | ARAMARK UNIFORM SERVICES | PO BOX 10722 | BIRMINGHAM, AL 35202 | ☐ | ☐ | ☐ | $634 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 37648 | ARAMARK UNIFORM SERVICES INC | PO BOX 5720 | CHERRY HILL, NJ 08034-0523 | ☐ | ☐ | ☐ | $11,111 |
| 34153 | ARAMARK UNIFORM SERVICES, INC | PO BOX 7177 | ROCKFORD, IL 61126-7177 | ☐ | ☐ | ☐ | $543 |
| 51577 | ARAMARK UNIFORM SERVICES, INC | PO BOX 36028 | DALLAS, TX 75235 | ☐ | ☐ | ☐ | $9,993 |
| 37444 | ARAMARK UNIFORM SERVICES, INC | PO BOX 568 | LAWRENCE, MA 01842 | ☐ | ☐ | ☐ | $1,338 |
| 51882 | ARAMARK UNIFORM SERVICES, INC | PO BOX 1339 | STAFFORD, TX 77497 | ☐ | ☐ | ☐ | $5,652 |
| 20364 | ARAMARK UNIFORM SERVICES, INC. | 3600 EAST 93RD ST. | CLEVELAND, OH 441050000 | ☐ | ☐ | ☐ | $1,967 |
| 14338 | ARAMARK UNIFORM SERVICES, INC. | PO BOX 39015 | DENVER, CO 802390000 | ☐ | ☐ | ☐ | $3,150 |
| 6025 | ARAMARK UNIFORM SERVICES, INC. | PO BOX 60445 | ST. LOUIS, MO 63160 | ☐ | ☐ | ☐ | $451 |
| 46268 | ARAPAHOE COUNTY SECURITY CTR | NATIONAL SAFE & VAULT, INC 15200 E. ILIFF AVE | AURORA, CO 80014 | ☐ | ☐ | ☐ | $274 |
| 53627 | ARCHER ELECTRIC SERVICE | COMPANY, INC   4504 SW 29TH AVE | GAINESVILLE, FL 32608 | ☐ | ☐ | ☐ | $1,008 |
| 33401 | ARCHER SIGN CORPORATION | 1917 HENRY AVE S.W. | CANTON, OH 44706 | ☐ | ☐ | ☐ | $3,854 |
| 51469 | ARCHITECTURAL CUSTOM DESIGNS | 954 DALTON ROAD | RIVERSIDE, CA 92501 | ☐ | ☐ | ☐ | $462 |
| 42215 | ARCTIC ICE | 11530 SOCORRO LANE | TOMBALL, TX 77375 | ☐ | ☐ | ☐ | $31 |
| 35933 | ARCTIC REFRIGERATION  INC | 2235 W. SUNSET | SPRINGFIELD, MO 65807 | ☐ | ☐ | ☐ | $237 |
| 15491 | ARGYLE WELDING SUPPLY, INC. | PO BOX 6889 | ALBUQUERQUE, NM 871970000 | ☐ | ☐ | ☐ | $829 |
| 54114 | ARI-INTERNATIONAL BUSINESS | PARK, LLC   6538 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $119,181 |
| 16911 | ARKANSAS EMPLOYMENT SECURITY | P.O.BOX 8007 | LITTLE ROCK, AR 722030000 | ☐ | ☐ | ☐ | $49 |
| 55327 | ARLINGTON CONVENTION & | VISITORS BUREAU  INC   1905 E RANDOL MILL ROAD | ARLINGTON, TX 76011 | ☐ | ☐ | ☐ | $500 |
| 14023 | ARMORED LOCK & SAFE CO | 301-C PINE ST | NORMAL, IL 61761 | ☐ | ☐ | ☐ | $399 |
| 15502 | ARMSTRONG REPAIR CENTER, INC. | PO BOX 1770 | BELLAIRE, TX 774020000 | ☐ | ☐ | ☐ | $2,936 |
| 40855 | ARNOLD L. MAXWELL, JR | MAXWELL MECHANICAL SERVICES   7432 CIENEGA NW | ALBUQUERQUE, NM 87120 | ☐ | ☐ | ☐ | $4,412 |
| 53678 | ARROW FINANCIAL SERVICES | 5996 W TOUHY AVE | NILES, IL 60714 | ☐ | ☐ | ☐ | $24 |
| 55444 | ARROW MARKETING LLC | 1115 MADISON ST, NE | SALEM, OR 97303 | ☐ | ☐ | ☐ | $300 |
| 45213 | ARS PLUMBING & RESCUE ROOTER | 4547 HINCKLEY INDUSTRIAL PARKWAY, SUITE B | CLEVELAND, OH 44109 | ☐ | ☐ | ☐ | $517 |
| 24836 | ART SQUAD | PO BOX 1024 | ADDISON, TX 75001 | ☐ | ☐ | ☐ | $69 |
| 2363 | ARTISTIC LAWN SERVICES | PO BOX 667598 | MIAMI, FL 33166-7598 | ☐ | ☐ | ☐ | $482 |
| 51030 | ARTURO MANUEL | AMC CLEANING SERVICE   2126 RACQUET PLACE | WALDORF, MD 20601 | ☐ | ☐ | ☐ | $7,650 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 3223 | ASBURY-MS. LOCKSMITHING | 1048 LIVINGSTON AVENUE | NEW BRUNSWICK, NJ 089020000 | ☐ | ☐ | ☐ | $126 |
| 15504 | ASHBERRY WATER CONDITIONING | 2405 4TH AVENUE EAST | TAMPA, FL 33605 | ☐ | ☐ | ☐ | $545 |
| 47557 | ASHBY FAMILY LAW ASSOCIATES PC | 4500 HUGH HOWELL ROAD    600 HERITAGE PLACE | TUCKER, GA 30084 | ☐ | ☐ | ☐ | $3,130 |
| 47328 | ASHBY S UNLIMITED SERVICES LLC | 2912 HILLIARD ROAD | RICHMOND, VA 23228 | ☐ | ☐ | ☐ | $694 |
| 54369 | ASHLEA LOVETT | AC INDUSTRIES    4843 ECHO DR | AMARILLO, TX 79108 | ☐ | ☐ | ☐ | $4,500 |
| 52588 | ASHLEY TAYLOR AGENCY | PO BOX 93447 | SOUTHLAKE, TX 76092 | ☐ | ☐ | ☐ | $550 |
| 16302 | ASHMIT CORPORATION | MICRO-OVENS OF HOUSTON 5224 CEDAR | BELLAIRE, TX 774010000 | ☐ | ☐ | ☐ | $1,456 |
| 53725 | ASPEN LEAF LANDSCAPE | MAINTENANCE, INC    777 CONRAD STREET | COLORADO SPRINGS, CO 80915 | ☐ | ☐ | ☐ | $398 |
| 27880 | ASPHALT SEALING & STRIPING CO | PO BOX 1266 | OCALA, FL 34478 | ☐ | ☐ | ☐ | $1,070 |
| 12269 | ASSOCIATED DISTRIBUTORS  INC. | 4115 BILLY MITCHELL DRIVE | ADDISON, TX 75244 | ☐ | ☐ | ☐ | $189 |
| 47254 | ASSOCIATES TERMINAL MANAGEMENT | GROUP, INC    ATM GROUP | SANTA ANA, CA 92703 | ☐ | ☐ | ☐ | $1,285 |
| 50357 | ASSURED SOLUTIONS INC | 117 S COOK ST #325 | BARRINGTON, IL 60010 | ☐ | ☐ | ☐ | $14,673 |
| 50937 | AST, INC | A SOUTHERN TRADITION LANDSCAPE    PO BOX 1884 | MCDONOUGH, GA 30253 | ☐ | ☐ | ☐ | $3,166 |
| 36685 | AT SYSTEMS ATLANTIC  INC | ATTN: A/R    PO BOX 15009 | LOS ANGELES, CA 90015 | ☐ | ☐ | ☐ | $24,667 |
| 51806 | AT&T | PO BOX 930170 | DALLAS, TX 75393-0170 | ☐ | ☐ | ☐ | $12 |
| 51775 | AT&T | PO BOX 650516 | DALLAS, TX 75265-0516 | ☐ | ☐ | ☐ | $84 |
| 51421 | AT&T | PO BOX 8100 | AURORA, IL 60507-8100 | ☐ | ☐ | ☐ | $1,149 |
| 51805 | AT&T | PO BOX 630047 | DALLAS, TX 75263-0047 | ☐ | ☐ | ☐ | $119 |
| 44712 | ATLANTA REFRIGERATION SERVICE | COMPANY, INC    DEPT 1067 | ATLANTA, GA 30374 | ☐ | ☐ | ☐ | $14,131 |
| 48963 | ATLANTIC COAST FIRE EQUIPMENT | CO    3123 NW 73RD STREET, SUITE B | MIAMI, FL 33147 | ☐ | ☐ | ☐ | $3,087 |
| 43404 | ATLANTIC SEPTIC SYSTEMS INC | PO BOX 5242 | WILLIAMSBURG, VA 23188 | ☐ | ☐ | ☐ | $2,660 |
| 15521 | ATLAS RESTAURANT SUPPLY | BOX 4075 | SOUTH BEND, IN 466340000 | ☐ | ☐ | ☐ | $905 |
| 45079 | ATMOS ENERGY | PO BOX 79073 | PHOENIX, AZ 85062-9073 | ☐ | ☐ | ☐ | $355 |
| 894 | ATOMIC PLUMBING HEATING & | ELECTRICAL CORP    1377 LONDON BRIDGE ROAD | VIRGINIA BEACH, VA 23453 | ☐ | ☐ | ☐ | $3,948 |
| 55048 | AUSTIN CHAMBER OF COMMERCE | 201 BARTON SPRINGS RD, STE 400 | AUSTIN, TX 78704 | ☐ | ☐ | ☐ | $925 |
| 17158 | AUSTIN-TRAVIS COUNTY HEALTH DE | 15 WALLER ST | AUSTIN, TX 787020000 | ☐ | ☐ | ☐ | $620 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 51949 | AUTISM SPEAKS  INC | 2151 W HILLSBORO BLVD, SUITE 303 | DEERFIELD BEACH, FL 33442 | ☐ | ☐ | ☐ | $285 |
| 51759 | AUTUMN FARMS DAIRY INC | 1000 MAPLE ST | DETROIT, MI 48207 | ☐ | ☐ | ☐ | $308 |
| 54740 | AVALLONE MECHANICAL COMPANY | 11019 FRANCIS WAY | LAS CRUCES, NM 88007 | ☐ | ☐ | ☐ | $2,120 |
| 47179 | AVISTA ADVANTAGE INC | 1313 NORTH ATLANTIC, 5TH FLOOR | SPOKANE, WA 99201-2327 | ☐ | ☐ | ☐ | $13,638 |
| 51558 | AWNINGS & SUCH/ACCENT SIGNS | 9000 DAFFODIL | HOUSTON, TX 77063 | ☐ | ☐ | ☐ | $3,285 |
| 15540 | B&B GREASE TRAP & DRAIN | CLEANING INC.   20800 DEQUINDRE | WARREN, MI 480910000 | ☐ | ☐ | ☐ | $909 |
| 4941 | B&E INDUSTRIES, INC | SPORTS PROMOTION NETWORK   PO BOX 200548 | ARLINGTON, TX 76006-0548 | ☐ | ☐ | ☐ | $362 |
| 37417 | B&E INDUSTRIES, INC | SPORTS PROMOTION NETWORK   SPIRIT SHOP | GRAND PRAIRIE, TX 75053-5816 | ☐ | ☐ | ☐ | $1,087 |
| 50102 | B&G TRAVIS LOCK & KEY | 6041 SO SHERIDAN | TULSA, OK 74145 | ☐ | ☐ | ☐ | $118 |
| 55163 | B&I CONTRACTORS  INC | 2701 PRINCE STREET | FORT MYERS, FL 33916 | ☐ | ☐ | ☐ | $575 |
| 1462 | B&L LOCK AND SAFE CO. INC | 10638 ALMEDA GENOA ROAD | HOUSTON, TX 77034 | ☐ | ☐ | ☐ | $121 |
| 55451 | B.J. WELDING SERVICES | 4901 PAN AMERICAN PLACE NE #E | ALBUQUERQUE, NM 87109 | ☐ | ☐ | ☐ | $481 |
| 15544 | BAGAT BROS | 7621 W ROOSEVELT | FOREST PARK, IL 601300000 | ☐ | ☐ | ☐ | $272 |
| 38384 | BAGAT, INC | DBA/BAGAT ALLSHARP   2817 WEST END AVENUE #126-191 | NASHVILLE, TN 37203 | ☐ | ☐ | ☐ | $267 |
| 43436 | BAKERS  SIGN & LIGHTING | MAINTENANCE, INC   12042 FM 1485 | CONROE, TX 77302 | ☐ | ☐ | ☐ | $807 |
| 15547 | BAKERS PRIDE OVEN CO | PO BOX 671155-B | DALLAS, TX 75267 | ☐ | ☐ | ☐ | $1,103 |
| 54336 | BAKERS SIGN & LIGHTING | 12042 FM 1485 | CONROE, TX 77306 | ☐ | ☐ | ☐ | $5,857 |
| 55277 | BALDWIN PLUMBING WORKS, INC | PO BOX 3724 | PENSACOLA, FL 32516 | ☐ | ☐ | ☐ | $2,447 |
| 51052 | BALL & STUART  PLLC | PLAZA WEST TOWER   415 N MCKINLEY ST, SUITE 310 | LITTLE ROCK, AR 72205 | ☐ | ☐ | ☐ | $1,100 |
| 47993 | BALLOON DISTRACTIONS INC | 3446 GOLDEN EAGLE DRIVE | LAND O' LAKES, FL 34639 | ☐ | ☐ | ☐ | $2,970 |
| 30503 | BALTIMORE COUNTY  MARYLAND | OFFICE OF FINANCE COURTHOUSE ROOM 150 | BALTIMORE, MD 21204-4665 | ☐ | ☐ | ☐ | $150 |
| 15552 | BAR CONTROLS OF FLORIDA INC. | PO BOX 181125 | CASSELBERRY, FL 327180000 | ☐ | ☐ | ☐ | $351 |
| 15555 | BAR MAID CORPORATION | 2950 N.W. 22ND TERRACE | POMPANO BEACH, FL 330690000 | ☐ | ☐ | ☐ | $1,420 |
| 45053 | BARRY STEELE | STRAIGHT LINE STRIPING   7608 FORD DR | N. RICHLAND HILLS, TX 76180 | ☐ | ☐ | ☐ | $254 |
| 54007 | BATAVIA CHAMBER OF COMMERCE | 106 WEST WILSON STREET | BATAVIA, IL 60510 | ☐ | ☐ | ☐ | $120 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 53810 | BAUM PLUMBING INC | MR. ROOTER PLUMBING  6089 JOHNS RD, SUITE 1 | TAMPA, FL 33634 | ☐ | ☐ | ☐ | $1,311 |
| 49562 | BAY AREA FIRE PROTECTION | SERVICES, INC  5245 CRAFT'S ST | NEW PORT RICHEY, FL 34652 | ☐ | ☐ | ☐ | $511 |
| 49077 | BAY AREA MOBILE STORAGE LLC | PO BOX 4037 | SARASOTA, FL 34230 | ☐ | ☐ | ☐ | $1,517 |
| 53364 | BAY TREASURER SEAFOOD, LLC | 1658 LAKEWOOD ROAD  ROUTE 9 SOUTH, UNIT 12 | TOMS RIVER, NJ 08755 | ☐ | ☐ | ☐ | $263 |
| 51611 | BAY WINDOW CLEANING, INC | 531 GARFIELD AVENUE | ELYRIA, OH 44035 | ☐ | ☐ | ☐ | $234 |
| 41856 | BB MARKETING | 927 GOLDEN GROVE | LEWISVILLE, TX 75067 | ☐ | ☐ | ☐ | $188 |
| 10471 | BB&W, INC | BALDINO'S LOCK & KEY SERVICE  PO BOX 1417 | NEWINGTON, VA 221220000 | ☐ | ☐ | ☐ | $346 |
| 39779 | BEACON JOURNAL PUBLISHING CO | AKRON BEACON JOURNAL  44 EAST EXCHANGE ST. | AKRON, OH 44309-3661 | ☐ | ☐ | ☐ | $156 |
| 50566 | BEAR CREEK ELEMENTARY PTA | 401 BEAR CREEK DRIVE | EULESS, TX 76639 | ☐ | ☐ | ☐ | $75 |
| 39571 | BEASLEY BROADCASTING OF SW FL, | INC  WXKB/B-103.9 FM  20125 S. TAMIAMI TRAIL | ESTERO, FL 33928 | ☐ | ☐ | ☐ | $2,150 |
| 8659 | BEASLEY FM ACQUISITION CORP | WJBX  12995 S. CLEVELAND AVE ST | FT MYERS, FL 339070000 | ☐ | ☐ | ☐ | $200 |
| 46187 | BEAULIEU GROUP LLC | BEAULIEU COMMERCIAL FINANCIAL RESOURCE DEPT | CHATSWORTH, GA 30705 | ☐ | ☐ | ☐ | $20,521 |
| 54020 | BELCHER ROOFING CORPORATION | 111 COMMERCE DRIVE | MONTGOMERYVILLE, PA 18936 | ☐ | ☐ | ☐ | $924 |
| 53874 | BELKNAP CONCRETE CUTTING & | DRILLING, INC  9030 SOLON ROAD | HOUSTON, TX 77064 | ☐ | ☐ | ☐ | $1,531 |
| 15564 | BELKNAP PLUMBING SYSTEMS | PO BOX 690389 | HOUSTON, TX 77269-0389 | ☐ | ☐ | ☐ | $4,083 |
| 2668 | BELL S SNOW LAWN SERVICE | 28401 HAAS ROAD | WIXOM, MI 483930000 | ☐ | ☐ | ☐ | $367 |
| 55338 | BELL TELEVISION INC | 4925 WEST IRVING PARK ROAD | CHICAGO, IL 60641 | ☐ | ☐ | ☐ | $229 |
| 15567 | BELTWAY FIRE EQUIPMENT CO INC | 10611-K IRON BRIDGE ROAD | JESSUP, MD 20794 | ☐ | ☐ | ☐ | $549 |
| 47450 | BELTWAY SIGN SERVICE INC | 7917 MARLBORO PIKE | FORESTVILLE, MD 20747 | ☐ | ☐ | ☐ | $3,742 |
| 54954 | BEN SEENARINE | 513 BRYANT AVE | MAGNOLIA, NJ 08049 | ☐ | ☐ | ☐ | $245 |
| 13205 | BEND CORPORATION | ACTION LOCK & SAFE  4053 GUNN HWY | TAMPA, FL 33618 | ☐ | ☐ | ☐ | $1,904 |
| 44843 | BENJAMIN BOWLES | BOWLES LANDSCAPE  2126 OAKHURST AVE | WINTERPARK, FL 32792 | ☐ | ☐ | ☐ | $2,520 |
| 47277 | BENNY S UPHOLSTERY INC | 1529 S MAIN STREET | AKRON, OH 44301 | ☐ | ☐ | ☐ | $191 |
| 48896 | BEN'S SPRINKLER & PLUMBING CO | 3608 ASPEN CREEK PARKWAY | AUSTIN, TX 78749 | ☐ | ☐ | ☐ | $127 |
| 55264 | BERARDS | 318-20 EAST MAIN STREET | MAPLE SHADE, NJ 08052 | ☐ | ☐ | ☐ | $1,279 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55082 | BERGFELD REALTY COMPANY LLC | 2001 S DONNYBROOK | TYLER, TX 75701 | ☐ | ☐ | ☐ | $600 |
| 1592 | BERGIN FRUIT CO., INC. | 2000 ENERGY PARK DR | ST PAUL, MN 55108 | ☐ | ☐ | ☐ | $5,792 |
| 147 | BERKEL COMPANY | % CITIBANK   PO BOX 2847 | CAROL STREAM, IL 60132-2847 | ☐ | ☐ | ☐ | $7,512 |
| 27788 | BERKEL MIDWEST SALES & SERVICE INC | 4900 W. 128TH PLACE | ALSIP, IL 60803 | ☐ | ☐ | ☐ | $1,568 |
| 15578 | BERKEL SALES & SERVICE | PO BOX 55212 | HOUSTON, TX 772550000 | ☐ | ☐ | ☐ | $1,553 |
| 20158 | BERKHEIMER ASSOCIATES | PO BOX 906 | BANGOR, PA 18013-0906 | ☐ | ☐ | ☐ | $2,221 |
| 50738 | BERKHEIMER ASSOCIATES EIT | ADMINISTRATOR   PO BOX 900 | BANGOR, PA 18013 | ☐ | ☐ | ☐ | $1,777 |
| 55414 | BERNIE STUTES | BERNIES RESTAURANT SUPPLY   PO BOX 59325 | SAN JOSE, CA 95159 | ☐ | ☐ | ☐ | $900 |
| 55496 | BERRY & SON LANDSCAPING | 2473 CALVERT ROAD | MEMPHIS, TN 38108 | ☐ | ☐ | ☐ | $2,275 |
| 50953 | BESSIE GUNSTREAM ELEMENTARY | PTA   7600 ROCKYRIDGE DR | FRISCO, TX 75035 | ☐ | ☐ | ☐ | $49 |
| 33229 | BEST COFFEE & EQUIPMENT | PO BOX 8750 | TYLER, TX 75711 | ☐ | ☐ | ☐ | $62 |
| 55459 | BEST FLOW SYSTEMS  LLC | 11500 JACKSON ST | THORNTON, CO 80233 | ☐ | ☐ | ☐ | $175 |
| 54542 | BEST RESTAURANT SOLUTIONS | 335 WILLOW WOOD ST | MURPHY, TX 75094 | ☐ | ☐ | ☐ | $12,556 |
| 48120 | BEST UNIFORM RENTAL, INC | PO BOX 575 | BELLMAWR, NJ 08099 | ☐ | ☐ | ☐ | $1,010 |
| 53147 | BETTER HOME BOOK  INC | FORT MYERS COUPON BOOK 621 CAPE CORAL PKWY E, STE 18 | CAPE CORAL, FL 33904 | ☐ | ☐ | ☐ | $1,350 |
| 874 | BEVERLY L BOYNTON | B&K VINYL REPAIR   2100 WITTMER LANE | VALPARAISO, IN 46383 | ☐ | ☐ | ☐ | $360 |
| 55275 | BEVINCO CONSULTING GROUP LLC | 1 TEDESCO STREET | MARBLEHEAD, MA 01945 | ☐ | ☐ | ☐ | $360 |
| 1296 | BFPE INTERNATIONAL | P O BOX 630067 | BALTIMORE, MD 212630000 | ☐ | ☐ | ☐ | $206 |
| 2535 | BIANCO BROTHERS | 3008 STUART ST | FT. WORTH, TX 761040000 | ☐ | ☐ | ☐ | $3,464 |
| 52258 | BIG TREES  INC | 27201 ROYALTON ROAD | COLUMBIA STATION, OH 44028 | ☐ | ☐ | ☐ | $3,161 |
| 15588 | BILDON APPLIANCE PARTS & SVC | PO BOX 531265 | LIVONIA, MI 481530000 | ☐ | ☐ | ☐ | $198 |
| 404 | BILL S LOCK & KEY  INC. | 4200 WYOMING N.E. | ALBUQUERQUE, NM 871110000 | ☐ | ☐ | ☐ | $64 |
| 4131 | BILL'S TURF CUTTING, INC | P.O. BOX 20273 | ST. PETERSBURG, FL 337420000 | ☐ | ☐ | ☐ | $1,970 |
| 53403 | BILLY KYSER | COMPETITION LAWN CARE 2821 SW 60TH STREET | OKLAHOMA CITY, OK 73159 | ☐ | ☐ | ☐ | $180 |
| 55185 | BINSWANGER GLASS #082 | PO BOX 277586 | ATLANTA, GA 30384-7586 | ☐ | ☐ | ☐ | $1,662 |
| 3890 | BIO REMEDIES | PO BOX 971426 | EL PASO, TX 79997 | ☐ | ☐ | ☐ | $711 |
| 37658 | BIONIC PLUMBING CORP | 8011 S.W. 99TH COURT | MIAMI, FL 33173 | ☐ | ☐ | ☐ | $1,019 |

13

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 48370 | BIOTECH SOLUTIONS | 3690 NORWOOD DRIVE | LITTLETON, CO 80125 | ☐ | ☐ | ☐ | $26,148 |
| 49305 | BIOTECH SOLUTIONS, INC | PO BOX 211 | CHADDS FORD, PA 19317 | ☐ | ☐ | ☐ | $1,663 |
| 55274 | BI-TECH | PO BOX 111716 | HOUSTON, TX 77293 | ☐ | ☐ | ☐ | $2,327 |
| 48734 | BIZCOM ASSOCIATES PR | 15851 DALLAS PARKWAY, STE 1020 | ADDISON, TX 75001 | ☐ | ☐ | ☐ | $35,530 |
| 33405 | BJP REAL ESTATE PARTNERSHIP LP | % COLLIERS ARNOLD    ATTN: GLENN A HOLLEY | CHARLOTTESVILLE, VA 22902 | ☐ | ☐ | ☐ | $9,266 |
| 46480 | BLADE | 4390 INTERSTATE DRIVE | MACON, GA 31210 | ☐ | ☐ | ☐ | $46 |
| 21407 | BLAKLEY S CARPET CLEANING | 709 E GRAY STREET | MARTINSVILLE, IN 461510000 | ☐ | ☐ | ☐ | $190 |
| 47103 | BLANKS PRINTING & IMAGING | 2343 N BECKLEY | DALLAS, TX 75208 | ☐ | ☐ | ☐ | $214,363 |
| 3198 | BLAST TO THE PAST, INC. | 470 COOPER ROAD | WEST BERLIN, NJ 08091 | ☐ | ☐ | ☐ | $653 |
| 52458 | BLOMBERG COMPANY | 3432 DENMARK AVE #223 | EAGAN, MN 55123 | ☐ | ☐ | ☐ | $338 |
| 45350 | BLOOMIN' BLINDS, INC | 7305 CHADWICK DRIVE | MCKINNEY, TX 75070 | ☐ | ☐ | ☐ | $1,411 |
| 548 | BLUE BELL CREAMERIES INC | PO BOX 973601 | DALLAS, TX 75397 | ☐ | ☐ | ☐ | $343 |
| 54035 | BLUE RIBBON LAWN SERVICE, INC | 1525 OWL RIDGE DRIVE | COLORADO SPRINGS, CO 80919 | ☐ | ☐ | ☐ | $172 |
| 53886 | BMS PUBLISHING  INC | GO! COUPON BOOK/FLORIDA INFOGU    4908 38TH WAY SOUTH, UNIT 305 | ST PETERSBURG, FL 33711 | ☐ | ☐ | ☐ | $75 |
| 54201 | BOB HOFFMAN | 14721 BUNRATTY LANE | SOMERSET, MI 49281 | ☐ | ☐ | ☐ | $5,327 |
| 54788 | BOB JACKO'S LOCKSMITH, INC | 1333 WELCH RIDGE TERR | APOPKA, FL 32712 | ☐ | ☐ | ☐ | $72 |
| 48184 | BOB MCKINIS | LAWN RANGER    7041 W. UNIVERSITY | DENTON, TX 76207 | ☐ | ☐ | ☐ | $330 |
| 49891 | BOB MOWERY | METRO SIGN SERVICE    85 S EVERETT STREET | LAKEWOOD, CO 80226 | ☐ | ☐ | ☐ | $916 |
| 49707 | BOB'S LAWN SERVICE, INC | PO BOX 3154-A | CONROE, TX 77305 | ☐ | ☐ | ☐ | $1,710 |
| 15602 | BOB'S MASTER SAFE AND LOCK | 5631 MADISON AVE | INDIANAPOLIS, IN 462270000 | ☐ | ☐ | ☐ | $200 |
| 51654 | BOB'S POWER WASHING SERVICES | BOB'S POWER WASHING SERVICES    9350 FIR DRIVE | THORNTON, CO 80229 | ☐ | ☐ | ☐ | $3,460 |
| 45240 | BOSTON SEAFOOD | 6805 NW 18TH DRIVE | GAINESVILLE, FL 32653 | ☐ | ☐ | ☐ | $80 |
| 53746 | BOX HOLDINGS, LLC | GREYSTONE REFRIGERATION & A/C    1025 NW 31 AVE | POMPANO BEACH, FL 33069 | ☐ | ☐ | ☐ | $68,902 |
| 54538 | BRAD JOHNSON | GTA SERVICES    PO BOX 1342 | NASH, TX 75569 | ☐ | ☐ | ☐ | $3,091 |
| 49115 | BRADLEY TREE & LANDSCAPING | 4860 SLOPE | AMARILLO, TX 79108 | ☐ | ☐ | ☐ | $120 |
| 4087 | BRANDON RESTAURANT EQUIPMENT | 5408 E. BROADWAY | TAMPA, FL 336190000 | ☐ | ☐ | ☐ | $184 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 47772 | BRANDSMART | 12801 W. SUNRISE BLVD | SUNRISE, FL 33323 | ☐ | ☐ | ☐ | $534 |
| 50007 | BRANDY ENTERPRISES, INC | FISH WINDOW CLEANING, INC 1340 HWY 287, SUITE 101 | BROOMFIELD, CO 80020 | ☐ | ☐ | ☐ | $272 |
| 53282 | BRAVO KEY & LOCK | 1756 WESTHEIMER | HOUSTON, TX 77098 | ☐ | ☐ | ☐ | $135 |
| 47559 | BRAZOS VALLEY WELDING SUPPLY | 1359 HARVEY MITCHELL PKWY | BRYAN, TX 77803 | ☐ | ☐ | ☐ | $280 |
| 54985 | BRENNICK BROTHERS INC | PO BOX 279 | RIVERVIEW, FL 33568 | ☐ | ☐ | ☐ | $681 |
| 36050 | BRESHEARS ENTERPRISES  INC | CUSTOM STAINLESS    20 S. MAY AVE. | OKLAHOMA CITY, OK 73107-6832 | ☐ | ☐ | ☐ | $553 |
| 55273 | BRETON MANAGEMENT | 226 CAPTAIN THOMAS BLVD | WEST HAVEN, CT 06516 | ☐ | ☐ | ☐ | $200 |
| 46227 | BRIAN BOORSE | BOORSE ELECTRIC    PO BOX 111 | HARLEYSVILLE, PA 19438 | ☐ | ☐ | ☐ | $756 |
| 13791 | BRIAN MOHR | 633 ASHBOURNE LN | GREENWOOD, IN 46142 | ☐ | ☐ | ☐ | $250 |
| 51134 | BRIAN WHITIS | % STEAK & ALE #1513    4302 S EAST STREET | INDIANAPOLIS, IN 46227 | ☐ | ☐ | ☐ | $66 |
| 15630 | BRIARWOOD LLC | % MILLSSERVICES CORP  PO BOX 404570 | ATLANTA, GA 30384-4570 | ☐ | ☐ | ☐ | $16,000 |
| 44086 | BRIGHT HOUSE | PO BOX 31501 | TAMPA, FL 33631-3501 | ☐ | ☐ | ☐ | $75 |
| 54169 | BRIGHT HOUSE NETWORKS | P.O.BOX 31173 | TAMPA, FL 33631-3173 | ☐ | ☐ | ☐ | $113 |
| 45339 | BRIGHT HOUSE NETWORKS | PO BOX 3305 | LIVONIA, MI 48151 | ☐ | ☐ | ☐ | $72 |
| 36995 | BRIGHT HOUSE NETWORKS | PO BOX 580401 | CHARLOTTE, NC 28258-0401 | ☐ | ☐ | ☐ | $98 |
| 54290 | BRIGHT HOUSE NETWORKS | PO BOX 31335 | TAMPA, FL 33631 | ☐ | ☐ | ☐ | $679 |
| 6098 | BRIGHT HOUSE NETWORKS | PO BOX 30765 | TAMPA, FL 33630-3765 | ☐ | ☐ | ☐ | $538 |
| 42593 | BRIGHTWAY CARPET CLEANING, INC | PO BOX 507 | KATY, TX 77492 | ☐ | ☐ | ☐ | $1,483 |
| 28566 | BRINKER S INTERNATIONAL INC. | DIRECT FIRST AID    PO BOX 50104 | NASHVILLE, TN 37205 | ☐ | ☐ | ☐ | $80 |
| 2088 | BRINKS INCORPORATED | FILE NO. 52005 | LOS ANGELES, CA 90074-2005 | ☐ | ☐ | ☐ | $3,212 |
| 36950 | BRITE-WAY  INC | PO BOX 154 | FERRIS, TX 75125 | ☐ | ☐ | ☐ | $341 |
| 11680 | BROCKWELL'S SEPTIC AND SERVICE | P.O. BOX 647 | QUINTON, VA 231410000 | ☐ | ☐ | ☐ | $540 |
| 47116 | BROTHERS COMMERCIAL CARPET | CLEANING, INC   PO BOX 7192 | MOORE, OK 73153 | ☐ | ☐ | ☐ | $1,948 |
| 5974 | BROTHERS CUTLERY INC. | 3835 EAST 48TH AVE | DENVER, CO 80216 | ☐ | ☐ | ☐ | $105 |
| 15636 | BROWARD GAS SERVICE | 3121 N.W. 16TH TERRACE | POMPANO BEACH, FL 330640000 | ☐ | ☐ | ☐ | $1,709 |
| 53331 | BROWN CASTLE  INC | SPORTS CONNECTION    PO BOX 728 | HURST, TX 76053 | ☐ | ☐ | ☐ | $620 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 2029 | BRUCE R. BALLAS | JANUS INTERNATIONAL   PO BOX 17079 | TAMPA, FL 336820000 | ☐ | ☐ | ☐ | $466 |
| 37099 | BRUTUS PLUMBING  INC | PO BOX 10685 | COLLEGE STATION, TX 77842 | ☐ | ☐ | ☐ | $472 |
| 3681 | B-SAFE FIRE SAFETY COMPANY | PO BOX 767907 | ROSWELL, GA 300760000 | ☐ | ☐ | ☐ | $246 |
| 46977 | BSD CLEANING & RESTORATION | 10545 EMILY, UNIT 160 | HOUSTON, TX 77043 | ☐ | ☐ | ☐ | $489 |
| 48636 | BTB LIGHTING & SUPPLY  INC | 8802 RUNNYMEADE RD | JACKSONVILLE, FL 32257 | ☐ | ☐ | ☐ | $389 |
| 50117 | BUFFALO GLASS CO  INC | 7936 HILLCROFT | HOUSTON, TX 77081 | ☐ | ☐ | ☐ | $87 |
| 27379 | BUILDINGS & GROUNDS | 3810 DOVER STREET | HOUSTON, TX 77087 | ☐ | ☐ | ☐ | $650 |
| 51962 | BULLARD MECHANICAL SERVICE CO  INC | 100 ROEBUCK DRIVE | BIRMINGHAM, AL 35215 | ☐ | ☐ | ☐ | $7,089 |
| 31429 | BULLDOG HEATING & AIR  INC. | 11440 W. 78TH CT. | ST. JOHN, IN 46373 | ☐ | ☐ | ☐ | $38,157 |
| 429 | BUNN-O-MATIC CORPORATION | 1400 STEVENSON DRIVE P.O.BOX 3227 | SPRINGFIELD, IL 627080000 | ☐ | ☐ | ☐ | $3,450 |
| 35548 | BURDINE S HEATING  AIR | CONDITIONING & COMMERCIAL REFRIGERATION, INC | LEBANON, IN 46052 | ☐ | ☐ | ☐ | $1,620 |
| 45779 | BURKHART ADVERTISING, INC | PO BOX 536 | SOUTH BEND, IN 46624 | ☐ | ☐ | ☐ | $489 |
| 53800 | BURNES HOME ACCENTS  LLC | PO BOX 277691 | ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $978 |
| 10901 | BURNS SEPTIC TANK & LINE | CLEANING, INC   2360 DAIRYLAND DR | WESTMINSTER, MD 21158 | ☐ | ☐ | ☐ | $1,902 |
| 6994 | BUSINESS HYGIENE - AMARILLO | PO BOX 16558 | LUBBOCK, TX 794900000 | ☐ | ☐ | ☐ | $39 |
| 3569 | BYE LANDSCAPE  INC | ACTION CONCRETE & LANDSCAPE   8236 CANTON CENTER ROAD | CANTON, MI 48187 | ☐ | ☐ | ☐ | $2,626 |
| 27775 | C&S FILTER COMPANY INC | PO BOX 870425 | MESQUITE, TX 75187 | ☐ | ☐ | ☐ | $50 |
| 54443 | C.P. ENTERPRISES | 2916 LANDING EDGE LANE | DICKENSON, TX 77539 | ☐ | ☐ | ☐ | $6,099 |
| 52809 | CA SDU | PO BOX 989067 | W SACRAMENTO, CA 95798 | ☐ | ☐ | ☐ | $117 |
| 52007 | CABLE ONE | PO BOX 78407 | PHOENIX, AZ 85062-8407 | ☐ | ☐ | ☐ | $57 |
| 46316 | CABLEVISION | PO BOX 371378 | PITTSBURGH, PA 15250-7378 | ☐ | ☐ | ☐ | $359 |
| 55228 | CACTUS ESPERSSO SYSTEMS | 8714 WESTPARK DRIVE | HOUSTON, TX 77063 | ☐ | ☐ | ☐ | $1,164 |
| 3632 | CAIN S CARPET CARE  INC | 6325-J STAR | AMARILLO, TX 79109 | ☐ | ☐ | ☐ | $364 |
| 51635 | CAMBRIDGE INTEGRATED SERVICES | CAMBRIDGE TRANSPORTATION   36392 TREASURY CTR | CHICAGO, IL 60694-6300 | ☐ | ☐ | ☐ | $2,333 |
| 49582 | CANDICE D. HILL | HILL'S JANITORIAL SERVICE 9906 E 21ST PL | TULSA, OK 74129 | ☐ | ☐ | ☐ | $150 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 41091 | CANYONLAKE GENERAL CONTRACTING | 815-B ENTERPRISE PLACE | ROANOKE, TX 76262 | ☐ | ☐ | ☐ | $242 |
| 54833 | CAPE PUBLICATIONS INC | KNIGHT NEWSPAPERS   3361 ROUSE RD, STE 200 | ORLANDO, FL 32817 | ☐ | ☐ | ☐ | $1,241 |
| 52541 | CAPITAL ONE BANK | RICHMOND GENERAL COURTS BLDG   (DLA) | RICHMOND, VA 23219 | ☐ | ☐ | ☐ | $311 |
| 15664 | CAPITOL ELECTRONICS SERVICE | 995 LOUIS DR | WARMINSTER, PA 189740000 | ☐ | ☐ | ☐ | $1,068 |
| 4007 | CAPITOL MAINTENANCE SUPPLY | P.O. BOX 556 | HADDONFIELD, NJ 080330000 | ☐ | ☐ | ☐ | $548 |
| 15669 | CARBONATOR RENTAL SERVICE INC | PO BOX 33327 | PHILADELPHIA, PA 19142-0327 | ☐ | ☐ | ☐ | $74 |
| 3259 | CARBONIC MACHINES INC. | 2900 FIFTH AVENUE SOUTH | MINNEAPOLIS, MN 55408-2484 | ☐ | ☐ | ☐ | $28 |
| 15666 | CARBONIC SERVICE INC | PO BOX 58011 | SANTA CLARA, CA 95052 | ☐ | ☐ | ☐ | $6 |
| 49775 | CARL ENDEAVORS INC | AEON CRYSTAL   4801 FRANKFORD ROAD, STE 300 | DALLAS, TX 75287 | ☐ | ☐ | ☐ | $373 |
| 8478 | CARLOS E. PEREZ | 13420 SW 108 PLACE | MIAMI, FL 33176 | ☐ | ☐ | ☐ | $140 |
| 44176 | CAROL GIGLIELLO | PIKES PEAK MAGAZINE   2841 MACERICK DR | COLORADO SPRINGS, CO 80918 | ☐ | ☐ | ☐ | $300 |
| 28324 | CAROL GIGLLELLO | GIG PUBLICATIONS   2841 MAVERICK DRIVE | COLORADO SPRINGS, CO 80918 | ☐ | ☐ | ☐ | $800 |
| 39700 | CAROL HUDSON | 7464 CANFORD CT | WINTER PARK, FL 32792 | ☐ | ☐ | ☐ | $2,157 |
| 4509 | CAROLINA CUTLERY SERVICE, INC. | PO BOX 7106 | CHARLOTTE, NC 28241 | ☐ | ☐ | ☐ | $478 |
| 53378 | CARPET CLEANING CONNECTION OF | JACKSONVILLE   2091 WATERFOOT LANE | JACKSONVILLE, FL 32246 | ☐ | ☐ | ☐ | $300 |
| 52128 | CARPET COPS INC | 5302 SOUTHWEST 25TH PLACE | CAPE CORAL, FL 33914 | ☐ | ☐ | ☐ | $750 |
| 40375 | CARRCO | 13191 56TH COURT NORTH, SUITE 102 | CLEARWATER, FL 33760 | ☐ | ☐ | ☐ | $456 |
| 54132 | CASE & CASE PC | 10 TOWER LANE | AVON, CT 06001 | ☐ | ☐ | ☐ | $740 |
| 47548 | CASE DUNLAP ENTERPRISES LP | TIC TOC   1999 BRYAN ST, STE 1900 | DALLAS, TX 75201 | ☐ | ☐ | ☐ | $2,968 |
| 55158 | CASE REFINISHING | PO BOX 366   9003 HWY 51 | COLDWATER, MS 38618 | ☐ | ☐ | ☐ | $590 |
| 48472 | CASTING SOURCE, INC | 401 S. LINCOLN ST | VANDALIA, MO 63382 | ☐ | ☐ | ☐ | $426 |
| 29793 | CATCH-A-WEB CLEANING INC | PO BOX 1627 | BEAR, DE 19701-7627 | ☐ | ☐ | ☐ | $4,200 |
| 53076 | CATCHWIND, LLC | 516 THIRD STREET   SECOND FLOOR | DES MOINES, IA 50309 | ☐ | ☐ | ☐ | $11,750 |
| 46585 | CATHERINE E. O DELL | C.E. O'DELL PRODUCTIONS GUEST DIRECTORY PUBLISHERS | ROUND LAKE, IL 60073 | ☐ | ☐ | ☐ | $275 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 52422 | CAWOODS PRODUCE, INC | 8222 NORTH LAMAR, SUITE E-43 | AUSTIN, TX 78753 | ☐ | ☐ | ☐ | $211 |
| 55463 | CB RICHARD ELLIS | 4141 INLAND EMPIRE BLVD, SUITE 100 | ONTARIO, CA 91764 | ☐ | ☐ | ☐ | $78,000 |
| 52421 | CB RICHARD ELLIS  INC | 3696 COLLECTION CENTER DR LOCATION #2632 | CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $650 |
| 54970 | CBS RADIO | 4131 N CENTRAL EXPWY, SUITE 1200 | DALLAS, TX 75204 | ☐ | ☐ | ☐ | $50,000 |
| 55467 | CBS RADIO | WQAL-FM   22289 NETWORK PLACE | CHICAGO, IL 60673 | ☐ | ☐ | ☐ | $6,630 |
| 55314 | CBS RADIO, INC | KWLI-FM   92.5 THE WOLF | CHICAGO, IL 60673 | ☐ | ☐ | ☐ | $11,520 |
| 10434 | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM, IL 60197-4307 | ☐ | ☐ | ☐ | $644 |
| 46883 | CDW DIRECT  LLC | PO BOX 75723 | CHICAGO, IL 60675-5723 | ☐ | ☐ | ☐ | $19,067 |
| 50009 | CEILING PRO ETC INC | PO BOX 784 | SORRENTO, FL 32776 | ☐ | ☐ | ☐ | $599 |
| 49637 | CEILING PRO NORTHWEST  INC | 780 W ARMY TRAIL RD, #299 | CAROL STREAM, IL 60188 | ☐ | ☐ | ☐ | $1,201 |
| 4117 | CENTENNIAL TAP BEER SVC  INC | 1930 W. 41ST AVE | DENVER, CO 802110000 | ☐ | ☐ | ☐ | $110 |
| 51981 | CENTERSTAGE ENTERTAINMENT | 902 WEST LAUREL RD | LINDENWOLD, NJ 08021 | ☐ | ☐ | ☐ | $850 |
| 2894 | CENTIMARK | P.O. BOX 360093 | PITTSBURGH, PA 152510000 | ☐ | ☐ | ☐ | $596 |
| 55321 | CENTRAL BUCKS LAWN SERVICE & | SNOW REMOVAL   PO BOX 218 | DOYLESTOWN, PA 18901 | ☐ | ☐ | ☐ | $2,565 |
| 55417 | CENTRAL FIRE & SAFETY  LLC | PO BOX 7685 | LAS CRUCES, NM 88006 | ☐ | ☐ | ☐ | $783 |
| 427 | CENTRAL FOOD EQUIPMENT  INC | 3310 REYNOLDS RD | LAKELAND, FL 33803 | ☐ | ☐ | ☐ | $185 |
| 54785 | CENTRAL JANITORIAL SERVICE,INC | 3830 HEATHEBLOOM DR | HOUSTON, TX 77045 | ☐ | ☐ | ☐ | $12,623 |
| 299 | CENTRAL KEY & SAFE CO INC | 305 N MARKET | WICHITA, KS 672020000 | ☐ | ☐ | ☐ | $91 |
| 53620 | CENTRAL MIDDLE SCHOOL PTA | RT 46 WEST | PARSIPPANY, NJ 07054 | ☐ | ☐ | ☐ | $169 |
| 51368 | CENTRAL RESEARCH | 8647 RICHMOND HWY #601 | ALEXANDRIA, VA 22309 | ☐ | ☐ | ☐ | $294 |
| 55268 | CENTRAL STATE EQUIPMENT  INC | PO BOX 2276 | LAKELAND, FL 33806 | ☐ | ☐ | ☐ | $2,252 |
| 10910 | CERTIFIED ENVIRONMENTAL | SERVICES, INC   METRO-ROOTER | JACKSONVILLE, FL 32211 | ☐ | ☐ | ☐ | $340 |
| 54536 | CHAD M JONES | CTA SERVICES   1529 FOXRIDGE RUN | WINTER HAVEN, FL 33880 | ☐ | ☐ | ☐ | $1,507 |
| 51855 | CHADDOCK REFRIGERATION | HEATING & AIR CONDITIONING,INC   PO BOX 47186 | JACKSONVILLE, FL 32247 | ☐ | ☐ | ☐ | $1,491 |
| 46272 | CHAMBER PUBLISHING | 217 SW 32 TERRACE | CAPE CORAL, FL 33914 | ☐ | ☐ | ☐ | $625 |
| 49195 | CHAMPION COMMUNICATIONS | PO BOX 267007 | WESTON, FL 33326 | ☐ | ☐ | ☐ | $10 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 41015 | CHAPMAN S FULL SERVICE | MAINTENANCE COMPANY   PO BOX 10639 | KILLEEN, TX 76547 | ☐ | ☐ | ☐ | $8,926 |
| 47757 | CHARLES DAMRON JR | PO BOX 9186 | S CHAS, WV 25309 | ☐ | ☐ | ☐ | $206 |
| 15834 | CHARLES DIPPLE | PO BOX 201 | GREENVILLE, SC 296020000 | ☐ | ☐ | ☐ | $3,600 |
| 16822 | CHARLES F WASSERMAN | 501 RUE SAINT PETER #212 | METARIE, LA 70005 | ☐ | ☐ | ☐ | $13,961 |
| 50669 | CHARLES F. PARKER III | SUN CITY POWERWASH   15420 HUNNICUTT RD | EL PASO, TX 79938 | ☐ | ☐ | ☐ | $1,968 |
| 54815 | CHARLES HOLMAN | ATLANTIC TILE   5680 LAKESHORE DR | BUFORD, GA 30518 | ☐ | ☐ | ☐ | $4,210 |
| 15650 | CHARLES J. ZINNANTE | C.J. LAWN SERVICE   210 CEDAR CREEK | NEEDVILLE, TX 774610000 | ☐ | ☐ | ☐ | $1,705 |
| 34837 | CHARLES L. SLAPNIK | NORTH COAST WINDOW CLEANING   35628 WEST ISLAND DRIVE | EASTLAKE, OH 44095 | ☐ | ☐ | ☐ | $247 |
| 50327 | CHARLES R. CLEVENGER | CLEVENGER ENTERPRISES   160 TUSCANY LANE | CHESNEE, SC 29323 | ☐ | ☐ | ☐ | $200 |
| 53323 | CHARLES RHODES JR | LANDSCAPE, INC   7348 EDENFIELD PARK ROAD | JACKSONVILLE, FL 32244 | ☐ | ☐ | ☐ | $1,200 |
| 49464 | CHARLES ROBERT GEORGE | JET SPRAY PRESSURE CLEANING   PO BOX 224 | RUTHERFORDTON, NC 28139 | ☐ | ☐ | ☐ | $760 |
| 55416 | CHARLES SAUNDERS | 616 PINE HILL DR | BOILING SPRINGS, SC 29316 | ☐ | ☐ | ☐ | $1,300 |
| 16599 | CHARLIE SCIARA & SON PRODUCE, | INC   4700 BURBANK | MEMPHIS, TN 38118 | ☐ | ☐ | ☐ | $4,736 |
| 37484 | CHARTER COMMUNICATIONS | PO BOX 790256 | SAINT LOUIS, MO 63179-0256 | ☐ | ☐ | ☐ | $180 |
| 37859 | CHARTER COMMUNICATIONS | PO BOX 9001920 | LOUISVILLE, KY 40290 | ☐ | ☐ | ☐ | $385 |
| 36773 | CHEMICAL METHODS ASSOCIATES | INC   12700 KNOTT AVENUE | GARDEN GROVE, CA 92841 | ☐ | ☐ | ☐ | $58 |
| 12444 | CHERYL HALL | MICROWAVE DOKTOR   11900A BEECHNUT | HOUSTON, TX 770720000 | ☐ | ☐ | ☐ | $1,108 |
| 2737 | CHICAGO LOCK SERVICE, INC. | 803 S. WESTERN AVE. | PARK RIDGE, IL 600680000 | ☐ | ☐ | ☐ | $202 |
| 55490 | CHICAGO TITLE COMPANY | 24300 TOWN CENTER DRIVE, SUITE 320 | VALENCIA, CA 91355 | ☐ | ☐ | ☐ | $60 |
| 41236 | CHIEF FIRE EQUIPMENT & | SERVICE, INC   269 MAIN ST | LODI, NJ 07644-0735 | ☐ | ☐ | ☐ | $1,291 |
| 47437 | CHIEF MECHANICAL  LLC | 1670 E. CHEYENNE MTN BLVD #265 | COLORADO SPRINGS, CO 80906 | ☐ | ☐ | ☐ | $2,288 |
| 49696 | CHIEF STATE BOILER INSPECTOR | KS DEPT OF LABOR   800 SW JACKSON ST, STE 1500 | TOPEKA, KS 66612 | ☐ | ☐ | ☐ | $30 |
| 4875 | CHILD SUPPORT ENFORCEMENT DIVI | P.O. BOX 25109 | SANTA FE, NM 875040000 | ☐ | ☐ | ☐ | $305 |
| 51074 | CHIMNEY SWEEP SERVICES, INC | 3242 VILLAGE GREEN DRIVE | MIAMI, FL 33175 | ☐ | ☐ | ☐ | $834 |
| 55446 | CHINAPPI'S LANDSCAPING | PO BOX 8211 | TURNERSVILLE, NJ 08012 | ☐ | ☐ | ☐ | $2,952 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 10077 | CHRIS F. MARTIN | CFM COMUNICATIONS   300 WORCHESTER LANE | ALLEN, TX 75002 | ☐ | ☐ | ☐ | $28,223 |
| 42734 | CHRIS KILDOW | COLORADO SECRET SHOPPERS 3879 E. 120TH AVE #214 | THORNTON, CO 80233-1658 | ☐ | ☐ | ☐ | $4,940 |
| 3385 | CHRIS S PLUMBING SERVICE | PO BOX 3389 | RIVERVIEW, FL 33568 | ☐ | ☐ | ☐ | $4,568 |
| 30886 | CHRIS'S LAWN SERVICE, INC | 7068 LIMENCK SQUARE | BETHLEHEM, PA 18017 | ☐ | ☐ | ☐ | $1,053 |
| 49552 | CHRISTINA STAGGS-SHOFNER | 800 GLENWOOD DRIVE | YUKON, OK 73099 | ☐ | ☐ | ☐ | $460 |
| 47029 | CHRISTOPHER CARDIN | STEAMING CARPET CLEANING PO BOX 1451 | SOUTHAVEN, MS 38671 | ☐ | ☐ | ☐ | $1,200 |
| 40288 | CINTAS | 1025 NATIONAL PARKWAY | SCHAUMBURG, IL 60173 | ☐ | ☐ | ☐ | $110 |
| 50064 | CINTAS CORPORATION | 5425 MINERAL WELLS RD | MEMPHIS, TN 38141 | ☐ | ☐ | ☐ | $193 |
| 53322 | CINTAS CORPORATION | 1201 W ST. CHARLES RD | MAYWOOD, IL 60153 | ☐ | ☐ | ☐ | $300 |
| 49010 | CINTAS CORPORATION | 12524 KINGSTON AVE | CHESTER, VA 23836 | ☐ | ☐ | ☐ | $655 |
| 42833 | CINTAS CORPORATION | PO BOX 1296 | CONROE, TX 77305 | ☐ | ☐ | ☐ | $295 |
| 50936 | CINTAS CORPORATION | 4392 SW 34TH STREET | ORLANDO, FL 32811 | ☐ | ☐ | ☐ | $724 |
| 40397 | CINTAS CORPORATION | PO BOX 3865 | CAPITOL HEIGHTS, MD 20791 | ☐ | ☐ | ☐ | $388 |
| 52386 | CINTAS CORPORATION | 801 SE 2ND | AMARILLO, TX 79101 | ☐ | ☐ | ☐ | $92 |
| 49347 | CINTAS CORPORATION | 4157 SINTON RD | COLORADO SPRINGS, CO 80907 | ☐ | ☐ | ☐ | $421 |
| 42881 | CINTAS CORPORATION | 164 E. MAIN STREET | EMMAUS, PA 18049 | ☐ | ☐ | ☐ | $34 |
| 48923 | CINTAS CORPORATION | 546 GREEN LANE | UNION, NJ 07083 | ☐ | ☐ | ☐ | $2,313 |
| 41323 | CINTAS CORPORATION | PO BOX 5860 | BOSSIER CITY, LA 71171 | ☐ | ☐ | ☐ | $32 |
| 53192 | CINTAS CORPORATION | PO BOX 4540 | MANASSAS, VA 20110 | ☐ | ☐ | ☐ | $152 |
| 45835 | CINTAS CORPORATION | 200 APOLLO DRIVE | CHELMSFORD, MA 01824 | ☐ | ☐ | ☐ | $368 |
| 48504 | CINTAS CORPORATION | 7101 PARKE EAST BLVD | TAMPA, FL 33610 | ☐ | ☐ | ☐ | $408 |
| 7540 | CINTAS CORPORATION | 51 NEW ENGLAND AVE. | PISCATAWAY, NJ 08854-4142 | ☐ | ☐ | ☐ | $1,245 |
| 19937 | CINTAS CORPORATION #011 | 8221 DOW CIRCLE EAST | STRONGSVILLE, OH 441360000 | ☐ | ☐ | ☐ | $1,652 |
| 49166 | CINTAS CORPORATION #147 | 332 MCLAWS CIRCLE, STE 111 | WILLIAMSBURG, VA 23185 | ☐ | ☐ | ☐ | $400 |
| 36507 | CINTAS CORPORATION #164 | PO BOX 3328 | PORTSMOUTH, VA 23701 | ☐ | ☐ | ☐ | $315 |
| 1483 | CINTAS CORPORATION #36 | 10080 SANDMEYER LANE | PHILADELPHIA, PA 191160000 | ☐ | ☐ | ☐ | $73 |
| 34618 | CINTAS CORPORATION #361 | PO BOX 390365 | DENVER, CO 80239-1365 | ☐ | ☐ | ☐ | $1,173 |
| 45967 | CINTAS CORPORATION #391 | 2707 SMITHFIELD RD | PORTSMOUTH, VA 23702 | ☐ | ☐ | ☐ | $287 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 45039 | CINTAS CORPORATION #430 | PO BOX 490 | OLATHE, KS 66051 | ☐ | ☐ | ☐ | $231 |
| 31907 | CINTAS CORPORATION #485 | 3450 NORTHERN CROSS BLVD | FORT WORTH, TX 76137 | ☐ | ☐ | ☐ | $99 |
| 43729 | CINTAS CORPORATION #630 | 904 HOLLOWAY ROAD | GILROY, CA 95020-7006 | ☐ | ☐ | ☐ | $1,684 |
| 53487 | CINTAS CORPORATION NO 2 | CINTAS FIRST AID & SAFETY 2188 DEL FRANCO ST, #A | SAN JOSE, CA 95131 | ☐ | ☐ | ☐ | $279 |
| 53841 | CINTAS CORPORATION NUMBER 2 | CINTAS FIRE PROTECTION   70 BACON STREET | PAWTUCKET, RI 02860 | ☐ | ☐ | ☐ | $539 |
| 45182 | CINTAS FIRST AID & SAFETY | 45-A MILTON DRIVE | ASTON, PA 19014 | ☐ | ☐ | ☐ | $1,138 |
| 50616 | CINTAS FIRST AID & SAFETY | 5310 VIVIAN ST   PO BOX 17789 | DENVER, CO 80217 | ☐ | ☐ | ☐ | $2,901 |
| 50495 | CINTAS FIRST AID & SAFETY | LOC 487   825 W SANDY LAKE SUITE 100 | COPPELL, TX 75019 | ☐ | ☐ | ☐ | $2,203 |
| 1344 | CITY & COUNTY OF DENVER DEPT. | PO BOX 17420   144 W. COLFAX | DENVER, CO 80217 | ☐ | ☐ | ☐ | $868 |
| 15703 | CITY OF ARLINGTON HEALTH DEPT | 501 WEST MAIN STREET | ARLINGTON, TX 760040000 | ☐ | ☐ | ☐ | $375 |
| 34400 | CITY OF AURORA | PO BOX 33001 | AURORA, CO 80041 | ☐ | ☐ | ☐ | $148 |
| 45986 | CITY OF CHARLESTON | PO BOX 2749 | CHARLESTON, WV 25330 | ☐ | ☐ | ☐ | $2,140 |
| 45598 | CITY OF CHARLESTON MUNICIPAL | FEES   PO BOX 711787 | COLUMBUS, OH 43271-1787 | ☐ | ☐ | ☐ | $300 |
| 2498 | CITY OF EL PASO | CITY MUNICIPAL BUILDING   2 CIVIC CENTER PLAZA, ROOM 202 | EL PASO, TX 79901 | ☐ | ☐ | ☐ | $912 |
| 1762 | CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 801550000 | ☐ | ☐ | ☐ | $104 |
| 17154 | CITY OF HOUSTON | P O BOX 1561 | HOUSTON, TX 772510000 | ☐ | ☐ | ☐ | $450 |
| 47151 | CITY OF HOUSTON-PERMIT SECTION | SOLID WASTE MGT DEPT   PO BOX 1562 | HOUSTON, TX 77251 | ☐ | ☐ | ☐ | $85 |
| 46418 | CITY OF JACKSONVILLE | 231 E FORSYTH ST, SUITE 141 | JACKSONVILLE, FL 32202 | ☐ | ☐ | ☐ | $105 |
| 817 | CITY OF ST. PETE BEACH | COMMUNITY DEVELOPMENT 155 COREY AVENUE | ST. PETE BEACH, FL 33706-1839 | ☐ | ☐ | ☐ | $135 |
| 450 | CITY PAGES INC | 401 NORTH THIRD STREET, SUITE 550 | MINNEAPOLIS, MN 55401 | ☐ | ☐ | ☐ | $3,813 |
| 35670 | CITY TREASURER | CITY OF OKLAHOMA CITY LICENSE DIVISION | OKLAHOMA CITY, OK 73102 | ☐ | ☐ | ☐ | $2,050 |
| 37894 | CKM CARPET CLEANING  INC | STANLEY STEEMER   76 HANNA PKWY | AKRON, OH 44319 | ☐ | ☐ | ☐ | $128 |
| 48053 | CLARUS RESTROOM SERVICES, LLC | PO BOX 5344 | RICHMOND, VA 23220 | ☐ | ☐ | ☐ | $217 |
| 46876 | CLASSIC FIRE PROTECTION  INC | 10809 BEKAYST, SUITE 100 | DALLAS, TX 75238 | ☐ | ☐ | ☐ | $1,508 |
| 26599 | CLASSICO SEATING  INC. | P.O. BOX 48 | PERU, IN 469700000 | ☐ | ☐ | ☐ | $1,925 |
| 55408 | CLAYTON BAXLEY | 1320 YATES DR | HURST, TX 76053 | ☐ | ☐ | ☐ | $240 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 48975 | CLAYTON SIGNS, INC | 5198 NORTH LAKE DRIVE | LAKE CITY, GA 30260 | ☐ | ☐ | ☐ | $494 |
| 36058 | CLEAN CEILING PLUS, INC | PO BOX 561138 | THE COLONY, TX 75056 | ☐ | ☐ | ☐ | $357 |
| 55547 | CLEAN R CEILINGS | 1621 SUNRIDGE DRIVE | BOURBONNAIS, IL 60914 | ☐ | ☐ | ☐ | $324 |
| 28911 | CLEAR CHANNEL BROADCASTING INC | KTBZ   PO BOX 847654 | DALLAS, TX 75284-7586 | ☐ | ☐ | ☐ | $2,423 |
| 13501 | CLEARINGHOUSE | PO BOX 52107 | PHOENIX, AZ 850720000 | ☐ | ☐ | ☐ | $391 |
| 54747 | CLIFF MCCHESNEY | C&C LAWN SERVICE   984 EDWARDS LAKE RD | BIRMINGHAM, AL 35235 | ☐ | ☐ | ☐ | $1,200 |
| 48133 | CLIMATE CARE, LLC | 10 ROSEMONT RD | OAK RIDGE, NJ 07438 | ☐ | ☐ | ☐ | $48,256 |
| 467 | CLIMATE CONTROL OF PENSACOLA I | 3701 NORTH PACE BLVD. | PENSACOLA, FL 325050000 | ☐ | ☐ | ☐ | $3,001 |
| 54215 | CLIMATE TECHNOLOGY, INC | 3348 N EL PASO STREET | COLORADO SPRING, CO 80907 | ☐ | ☐ | ☐ | $6,386 |
| 49951 | CLOSE ELECTRIC | 7308 TALL ROAD | ALVARADO, TX 76009 | ☐ | ☐ | ☐ | $928 |
| 1320 | CMC DAYMARK CORPORATION | DAYMARK FOOD SAFETY SYSTEMS   12830 SOUTH DIXIE HWY | BOWLING GREEN, OH 43402-9230 | ☐ | ☐ | ☐ | $252 |
| 7714 | CNA RISK MANAGEMENT | 23520 NETWORK PLACE | CHICAGO, IL 60673 | ☐ | ☐ | ☐ | $10,666 |
| 4842 | CNP / SEAL TEX  INC. | 8435 DIRECTORS ROW | DALLAS, TX 75247 | ☐ | ☐ | ☐ | $6,927 |
| 53371 | CNY WATER SYSTEMS  INC | PO BOX 266   5 TANNERY ST | MARATHON, NY 13803 | ☐ | ☐ | ☐ | $183 |
| 54595 | COASTAL  INC | PO BOX 346 | MILFORD, CT 06460 | ☐ | ☐ | ☐ | $640 |
| 46882 | COASTAL ELECTRIC SERVICES | MR. ELECTRIC OF NORTH HOUSTON   3729 CREEKMONT DR | HOUSTON, TX 77091 | ☐ | ☐ | ☐ | $4,135 |
| 3437 | COASTAL SUNBELT PRODUCE | 8704 BOLLMAN PLACE | SAVAGE, MD 20763 | ☐ | ☐ | ☐ | $2,448 |
| 48087 | COASTLINE ELECTRIC CO, INC | DEPT 627   PO BOX 4346 | HOUSTON, TX 77210 | ☐ | ☐ | ☐ | $3,983 |
| 46769 | COLDSTAT REFRIGERATION | 189 ROUTE 17 SOUTH | PARAMUS, NJ 07652 | ☐ | ☐ | ☐ | $147 |
| 42263 | COLDWELL BANKER NRT  INC | 6430 PLANTATION PARK COURT | FORT MYERS, FL 33966 | ☐ | ☐ | ☐ | $8,150 |
| 13892 | COLLECTIONS SERVICES CENTER | PO BOX 9125 | DES MOINES, IA 503060000 | ☐ | ☐ | ☐ | $238 |
| 19961 | COLLEGE CALENDAR COMPANY | P.O. BOX 148 | WHITESBORO, NY 134920000 | ☐ | ☐ | ☐ | $273 |
| 55151 | COLLIERS LAWRENCE DIVERSIFIED | 29525 CHAGRIN BLVD, SUITE 100 | CLEVELAND, OH 44122 | ☐ | ☐ | ☐ | $50 |
| 42552 | COLLINS BACKFLOW SPECIALISTS | INC   736 WEST KAREN LANE | PALATINE, IL 60067 | ☐ | ☐ | ☐ | $4,733 |
| 300 | COLLINS JETTING  INC | 316 W. NORTHWEST HWY | ARLINGTON HTS, IL 60004 | ☐ | ☐ | ☐ | $47,536 |
| 13709 | COLORADO BARS INC | THE BARS PROGRAM   7112 WEST JEFFERSON AVE, | LAKEWOOD, CO 80235 | ☐ | ☐ | ☐ | $3,068 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 10714 | COLORADO BOILER INSPECTION | P.O. BOX 628 | DENVER, CO 802010000 | ☐ | ☐ | ☐ | $50 |
| 4741 | COLORADO FAMILY SUPPORT REGIST | P.O. BOX 2171 | DENVER, CO 802010000 | ☐ | ☐ | ☐ | $622 |
| 42207 | COLORADO SIGNWORKS INC | 1390 EAST 64TH AVE. | DENVER, CO 80229 | ☐ | ☐ | ☐ | $1,158 |
| 16937 | COLORADO STATE TREASURER | BOX 956 | DENVER, CO 802010000 | ☐ | ☐ | ☐ | $6,841 |
| 39670 | COMCAST | PO BOX 105257 | ATLANTA, GA 30348-5257 | ☐ | ☐ | ☐ | $309 |
| 45642 | COMCAST | PO BOX 69 | NEWARK, NJ 07101-0069 | ☐ | ☐ | ☐ | $213 |
| 45643 | COMCAST | PO BOX 3001 | SOUTHEASTERN, PA 19398-3001 | ☐ | ☐ | ☐ | $922 |
| 47170 | COMCAST | PO BOX 650063 | DALLAS, TX 75265-0063 | ☐ | ☐ | ☐ | $523 |
| 44581 | COMCAST | PO BOX 530098 | ATLANTA, GA 30353-0098 | ☐ | ☐ | ☐ | $255 |
| 52055 | COMCAST | PO BOX 1577 | NEWARK, NJ 07101-1577 | ☐ | ☐ | ☐ | $527 |
| 44599 | COMCAST | PO BOX 530099 | ATLANTA, GA 30353-0099 | ☐ | ☐ | ☐ | $401 |
| 45831 | COMCAST | PO BOX 3002 | SOUTHEASTERN, PA 19398-3002 | ☐ | ☐ | ☐ | $729 |
| 39360 | COMCAST | PO BOX 105184 | ALTANTA, GA 30348-5184 | ☐ | ☐ | ☐ | $284 |
| 49423 | COMCAST CABLE | PO BOX 34744 | SEATTLE, WA 98124-1744 | ☐ | ☐ | ☐ | $367 |
| 40022 | COMCAST CABLEVISION | PO BOX 3005 | SOUTHEASTERN, PA 19398-3005 | ☐ | ☐ | ☐ | $1,539 |
| 40444 | COMCAST CABLEVISION | PO BOX 3006 | SOUTHEASTERN, PA 19398-3006 | ☐ | ☐ | ☐ | $565 |
| 49790 | COMCAST OF FLORIDA/ILLINOIS/ | MICHIGAN, INC   COMCAST SPOTLIGHT | CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $168,929 |
| 53310 | COMCAST SPOTLIGHT  INC | PO BOX 840520 | DALLAS, TX 75284 | ☐ | ☐ | ☐ | $144,998 |
| 15742 | COMMERCIAL APPLIANCE SERVICE | B6/SUITE 114   8416 LAUREL FAIR CIR. | TAMPA, FL 336100000 | ☐ | ☐ | ☐ | $652 |
| 50612 | COMMERCIAL EQUIPMENT REPAIR | INC   1836 BRETT COURT | ANNAPOLIS, MD 21401 | ☐ | ☐ | ☐ | $776 |
| 6728 | COMMERCIAL EQUIPMENT REPAIR | 914 SOUTH IRONWOOD | MISHAWAKA, IN 465440000 | ☐ | ☐ | ☐ | $2,194 |
| 47500 | COMMERCIAL GASKETS OF NORTH | TEXAS, LLC   3420 E 14TH | PLANO, TX 75074 | ☐ | ☐ | ☐ | $731 |
| 45785 | COMMERCIAL GASKETS OF NORTH | JERSEY   18 WHITMAN PLACE | HILLSDALE, NJ 07642 | ☐ | ☐ | ☐ | $455 |
| 3647 | COMMERCIAL KITCHEN EXHAUST | CLEANING, INC   COMMERCIAL SERVICES, INC | JACKSONVILLE, FL 322460000 | ☐ | ☐ | ☐ | $1,716 |
| 1354 | COMMERCIAL KITCHEN REPAIR INC | P.O.BOX 986 | MATAWAN, NJ 07747 | ☐ | ☐ | ☐ | $858 |
| 47977 | COMMERCIAL KITCHEN REPAIRS INC | PO BOX 55 | TRUMBAUERSVILLE, PA 18970 | ☐ | ☐ | ☐ | $1,252 |
| 50266 | COMMERCIAL KITCHEN SERVICES | 2560 KASOTA AVE | ST PAUL, MN 55108 | ☐ | ☐ | ☐ | $773 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 47410 | COMMERCIAL LIGHTING & | ELECTRICAL, INC   8130 N. ORANGE BLOSSOM TRAIL | ORLANDO, FL 32810 | ☐ | ☐ | ☐ | $15,300 |
| 39842 | COMMERCIAL LIGHTING SUPPLY,INC | PO BOX 682435 | HOUSTON, TX 77268-2435 | ☐ | ☐ | ☐ | $2,959 |
| 42306 | COMMERCIAL PROPERTY NEWS | 770 BROADWAY | NEW YORK, NY 10003 | ☐ | ☐ | ☐ | $93 |
| 35941 | COMMERCIAL REFRIGERATION | SERVICES & SALES, INC   5508B S. PENNSYLVANIA | OKLAHOMA CITY, OK 73119 | ☐ | ☐ | ☐ | $1,158 |
| 13396 | COMMERCIAL SEWER CLEANING | 5838 S HARDING ST | INDIANAPOLIS, IN 462170000 | ☐ | ☐ | ☐ | $535 |
| 40937 | COMMON GROUND BROADCASTING INC | WKNR   9446 BROADVIEW ROAD | CLEVELAND, OH 44147 | ☐ | ☐ | ☐ | $875 |
| 50325 | COMMONWEALTH OF VIRGINIA | CITY OF HAMPTON GENERAL DISTRICT COURT | HAMPTON, VA 23669 | ☐ | ☐ | ☐ | $80 |
| 53612 | COMMUNICATIONS & ENTERTAINMENT | INC   1820 BRIARWOOD IND CT NE | ATLANTA, GA 30329 | ☐ | ☐ | ☐ | $3,324 |
| 12216 | COMMUNIQUE  INC. | ONE DELL ROAD | STANHOPE, NJ 07874 | ☐ | ☐ | ☐ | $495 |
| 53150 | COMMUNITY COUPONS | 103 GLEN STREET | GLEN COVE, NY 11542 | ☐ | ☐ | ☐ | $195 |
| 5659 | COMPENSATION CONSULTANTS  INC. | PO BOX 8101 | DUBLIN, OH 43016 | ☐ | ☐ | ☐ | $1,864 |
| 54784 | COMPLETE UPHOLSTERY CLINIC INC | PO BOX 695 | CHESTERLAND, OH 44026 | ☐ | ☐ | ☐ | $616 |
| 43271 | COMPUTER CABLES OF DALLAS  LLC | 201 E ARAPAHO, SUITE A | RICHARDSON, TX 75081 | ☐ | ☐ | ☐ | $3,548 |
| 54274 | CONCEPCION VAZQUEZ | VAZQUEZ CLEANING SERVICE 510 FAIRVIEW DRIVE | RICHARDSON, TX 75081 | ☐ | ☐ | ☐ | $10,522 |
| 47810 | CONCORD FOOD EQUIPMENT SERVICE | CO   321 VZ CR 4817 | CHANDLER, TX 75758 | ☐ | ☐ | ☐ | $826 |
| 53168 | CONFIRES FIRE PROTECTION | SERVICE, LLC   PO BOX 764 | SOUTH PLAINFIELD, NJ 07080 | ☐ | ☐ | ☐ | $1,474 |
| 50737 | CONFIRMNET CORPORATION | 501 WEST BROADWAY, SUITE 1450 | SAN DIEGO, CA 92101 | ☐ | ☐ | ☐ | $718 |
| 41363 | CONNECTICUT - CCSPC | PO BOX 990032 | HARTFORD, CT 06199-0032 | ☐ | ☐ | ☐ | $100 |
| 55280 | CONNOISSEUR MEDIA LLC | 1938 NORTH WOODLAWN, SUITE 150 | WICHITA, KS 67208 | ☐ | ☐ | ☐ | $350 |
| 43539 | CONSUMER AND COMMUNITY | PUBLISHING, INC   BROAD STREET COMMUNITY PAPERS | TREVOSE, PA 19053 | ☐ | ☐ | ☐ | $627 |
| 49324 | CONTI BROTHERS CO INC | PO BOX 721583 | NORMAN, OK 73070 | ☐ | ☐ | ☐ | $745 |
| 55214 | CONTINENTAL AUTOMATIC DOORS, | INC   PO BOX 2548 | AMARILLO, TX 79105 | ☐ | ☐ | ☐ | $330 |
| 8376 | CONWAY INC | CONWAY ELECTRIC   567-C COMANCHE NE | ALBUQUERQUE, NM 87107 | ☐ | ☐ | ☐ | $1,107 |
| 51258 | COOK & COMPANY | 905 REMINGTON RANCH RD | MANSFIELD, TX 76063 | ☐ | ☐ | ☐ | $179 |
| 17006 | COOK COUNTY COLLECTOR | DEPT OF ENVIRONMENTAL CONTROL   PO BOX 641547 | CHICAGO, IL 60664-1547 | ☐ | ☐ | ☐ | $248 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 15765 | COOLERS INC | 6922 ALDER DR | HOUSTON, TX 77081 | ☐ | ☐ | ☐ | $2,534 |
| 2189 | COPY CORNER | 2307B TEXAS AVE. SOUTH | COLLEGE STATION, TX 77840 | ☐ | ☐ | ☐ | $124 |
| 8461 | CORAL WAY LOCKSMITH CORP. | 1727 CORAL WAY | MIAMI, FL 33145 | ☐ | ☐ | ☐ | $214 |
| 15767 | COREY BROS INC | PO BOX 166 | CHARLESTON, WV 253210000 | ☐ | ☐ | ☐ | $2,914 |
| 44338 | CORNELIA CARPET CLEANERS, INC | 4005 N. GRANT ST | WESTMONT, IL 60559 | ☐ | ☐ | ☐ | $3,747 |
| 52991 | CORONADO TV-VCR SALES & | SERVICE   7128 NORTH MESA | EL PASO, TX 79912 | ☐ | ☐ | ☐ | $221 |
| 49911 | CORPORATE SAFE SPECIALISTS | 1182 PAYSHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $690 |
| 49925 | CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY, STE 700 | FORT WORTH, TX 76180-7781 | ☐ | ☐ | ☐ | $25,299 |
| 43279 | CORY S. CAUDLE | THE DOOR DOCTORS   PO BOX 40743 | FORT WORTH, TX 76140 | ☐ | ☐ | ☐ | $460 |
| 15771 | COTHRONS INC | 807 E 4TH STREET | AUSTIN, TX 78701 | ☐ | ☐ | ☐ | $125 |
| 54392 | COUGHLIN DUFFY LLP | 350 MOUNT KEMBLE AVENUE PO BOX 1917 | MORRISTOWN, NJ 07962 | ☐ | ☐ | ☐ | $4,058 |
| 47009 | COUNTDOWN  INC | PO BOX 803474 | DALLAS, TX 75380 | ☐ | ☐ | ☐ | $161 |
| 21119 | COUNTY FIRE COMPANY  INC | 7438 C.R. 561 | CLERMONT, FL 34714 | ☐ | ☐ | ☐ | $1,174 |
| 48763 | COUNTY SUPPLY CO | COUNTY RESTAURANT SUPPLY CO   711 OLD COUNTY RD | SAN CARLOS, CA 94070 | ☐ | ☐ | ☐ | $343 |
| 39448 | COUNTY WIDE FIRE & SAFETY | PO BOX 528 | CONROE, TX 77305 | ☐ | ☐ | ☐ | $448 |
| 47502 | COVERALL NORTH AMERICA  INC | COVERALL OF SOUTHWEST FLORIDA   PO BOX 802825 | CHICAGO, IL 60680 | ☐ | ☐ | ☐ | $1,118 |
| 49554 | COX COMMUNICATIONS | PO BOX 9001078 | LOUISVILLE, KY 40290-1078 | ☐ | ☐ | ☐ | $221 |
| 36478 | COX COMMUNICATIONS | PO BOX 22126 | TULSA, OK 74121-2126 | ☐ | ☐ | ☐ | $119 |
| 45599 | COX COMMUNICATIONS | PO BOX 22142 | TULSA, OK 74121-2142 | ☐ | ☐ | ☐ | $59 |
| 51897 | COX COMMUNICATIONS  INC | PO BOX 9001077 | LOUISVILLE, KY 40290-1077 | ☐ | ☐ | ☐ | $235 |
| 52006 | COX COMMUNICATIONS  INC | PO BOX 9001080 | LOUISVILLE, KY 40290-1080 | ☐ | ☐ | ☐ | $106 |
| 45637 | COX COMMUNICATIONS INC | PO BOX 268870 | OKLAHOMA CITY, OK 73126-8870 | ☐ | ☐ | ☐ | $123 |
| 38465 | COX ELECTRIC | 11611 E. OLD HILLSBOROUGH AVE | SEFFNER, FL 33584-3356 | ☐ | ☐ | ☐ | $2,025 |
| 50209 | COX MEDIA  LLC | PO BOX 404337 | ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $700 |
| 41551 | COX RADIO  INC | WSUN RADIO   11300 4TH STREET | ST. PETERSBURG, FL 33607 | ☐ | ☐ | ☐ | $859 |
| 32833 | COX RADIO, INC | PO BOX 861852 | ORLANDO, FL 32886-1852 | ☐ | ☐ | ☐ | $28,110 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 26125 | COX RADIO, INC | WMMO 98.9   4192 JOHN YOUNG PARKWAY | ORLANDO, FL 32804 | ☐ | ☐ | ☐ | $11,169 |
| 15526 | COX TEXAS NEWSPAPER LP | THE AUSTIN AMERICAN STATESMAN   PO BOX 1231 | SAN ANTONIO, TX 78294 | ☐ | ☐ | ☐ | $495 |
| 15779 | COZZINI BROTHERS INC | 350 HOWARD AVENUE | DES PLAINES, IL 60018 | ☐ | ☐ | ☐ | $26,485 |
| 6370 | CPAPC RESTAURANT DESIGN & | SUPPLY, INC   3447 DALWORTH STREET | ARLINGTON, TX 760110000 | ☐ | ☐ | ☐ | $194 |
| 54245 | CPI INC | CEILING PRO INTERNATIONAL 7456 WASHINGTON AVE S | EDEN PRAIRIE, MN 55344 | ☐ | ☐ | ☐ | $1,081 |
| 2324 | CRABTREE AIR DUCT & CARPET | CLEANING  J.C. CRABREE   6052 S. FM 549 | ROCKWALL, TX 75032 | ☐ | ☐ | ☐ | $2,046 |
| 47327 | CRAIG S PLUMBING & HEATING INC | 275 NEW BRUNSWICK AVE | FORDS, NJ 08863 | ☐ | ☐ | ☐ | $3,168 |
| 54923 | CREATIVE EVENTS AND RENTALS | 5450 SHIRLEY ST | NAPLES, FL 34109 | ☐ | ☐ | ☐ | $4,225 |
| 47592 | CREATIVE LANDSCAPING & TREE | SERVICES   PO BOX 960845 | MIAMI, FL 33296 | ☐ | ☐ | ☐ | $392 |
| 48291 | CREATIVE LODGING SOLUTIONS LLC | PO BOX 910690 | LEXINGTON, KY 40591 | ☐ | ☐ | ☐ | $29,038 |
| 55362 | CREATIVE RESTAURANT SOLUTIONS | INC   401 E GORDON DRIVE | EXTON, PA 19341 | ☐ | ☐ | ☐ | $5,300 |
| 13767 | CRIMMINS CARPET SERVICES | 710 E. COLFAX | SOUTH BEND, IN 466170000 | ☐ | ☐ | ☐ | $3,823 |
| 51648 | CROUSE-MARON, LLC | CM SUPERCOUPS   PO BOX 351 | MALVERN, PA 19355 | ☐ | ☐ | ☐ | $100 |
| 41552 | CRUDBUSTERS | % BENNIGAN'S #4716   6290 ARLINGTON BLVD | FALLS CHURCH, VA 22044 | ☐ | ☐ | ☐ | $34 |
| 54993 | CRUZ LAMINATES INC | 6915 PRENTISS | HOUSTON, TX 77061 | ☐ | ☐ | ☐ | $1,535 |
| 54640 | CRYSTAL MORENO | 1711 EVERGREEN STREET | ORMOND, FL 32174 | ☐ | ☐ | ☐ | $226 |
| 8084 | CSC - THE UNITED STATES | PO BOX 13397 | PHILADELPHIA, PA 191010000 | ☐ | ☐ | ☐ | $11,675 |
| 49587 | CULLIGAN INTERNATIONAL | PO BOX 5277 | CAROL STREAM, IL 60197-5277 | ☐ | ☐ | ☐ | $611 |
| 22590 | CULLIGAN WATER CONDITIONING | 8 GILMORE DRIVE | BLOOMINGTON, IL 617010000 | ☐ | ☐ | ☐ | $111 |
| 1010 | CULLIGAN WATER CONDITIONING CO | 2111 E. CENTRAL CT. | SPRINGFIELD, MO 658020000 | ☐ | ☐ | ☐ | $111 |
| 53566 | CULP DYER & HALPERN LLP | 222 E MCKINNEY, SUITE 210 | DENTON, TX 76201 | ☐ | ☐ | ☐ | $10,621 |
| 55173 | CURRIERS WATER CONDITIONING | 61-7TH AVENUE SOUTH | HOPKINS, MN 55343 | ☐ | ☐ | ☐ | $126 |
| 6404 | CURRY & COMPANY PLUMBING INC. | 950 WEST BEACON RD | LAKELAND, FL 33803 | ☐ | ☐ | ☐ | $94 |
| 48739 | CURTIS HEBERT | COOLERKING SERVICES OF HOUSTON   PO BOX 363 | LAPORTE, TX 77571 | ☐ | ☐ | ☐ | $1,764 |
| 3949 | CUSHING ELECTRICAL CO. INC. | 57 OAKVILLE RD. | FRAMINGHAM, MA 017010000 | ☐ | ☐ | ☐ | $1,316 |
| 55311 | CUSTOM NEON & VINYL GRAPHICS | INC   530 NW BROAD STREET | TOPEKA, KS 66608 | ☐ | ☐ | ☐ | $313 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

---

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 29789 | CUSTOM SHEETMETAL & ROOFING IN | 828 NW BUCHANAN | TOPEKA, KS 66608 | ☐ | ☐ | ☐ | $124 |
| 54660 | CYNAMIC SERVICE SOLUTIONS | 3480 WINDQUEST DRIVE, STE 100 | HOLLAND, MI 49424 | ☐ | ☐ | ☐ | $235 |
| 49798 | D&K LINEN SERVICES, INC | 1082 YELLOW ROSE DRIVE | ORLANDO, FL 32818 | ☐ | ☐ | ☐ | $621 |
| 2243 | D&K PUMPING | 305 SOUTH SUNSET | FT. COLLINS, CO 805210000 | ☐ | ☐ | ☐ | $260 |
| 44675 | D&L LAWN MAINTENANCE  INC | 5721 PINEDALE LANE | LAKELAND, FL 33811 | ☐ | ☐ | ☐ | $720 |
| 55293 | D&M LAWNCARE & MORE | 1240 MOUNTAIN PEAK DR | HASLET, TX 76052 | ☐ | ☐ | ☐ | $1,181 |
| 43073 | D&S SERVICE | 1213 S. HINSHAW | BLOOMINGTON, IL 61701 | ☐ | ☐ | ☐ | $250 |
| 32197 | D.C. DIOUS WHOLESALE CO. INC | PO BOX 172185 | TAMPA, FL 33672-0185 | ☐ | ☐ | ☐ | $10,176 |
| 9274 | D.NORTON SEWER AND DRAIN | P.O. BOX 223 | CEDAR KNOLLS, NJ 079270000 | ☐ | ☐ | ☐ | $401 |
| 49579 | DAB INDUSTRIES | PO BOX 11553 | OKLAHOMA CITY, OK 73136 | ☐ | ☐ | ☐ | $58 |
| 55046 | DACSON INC | 1098 LEE STREET | DES PLAINES, IL 60016 | ☐ | ☐ | ☐ | $65 |
| 52663 | DALCO PLUMBING  INC | PO BOX 71 | BONITA SPRINGS, FL 34133 | ☐ | ☐ | ☐ | $925 |
| 46563 | DALLAS VALUE  INC | VALPAK OF DALLAS   2812 TRINITY SQUARE DRIVE, | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $256,253 |
| 37408 | DALMARES PRODUCE, INC | 1314 WEST 21ST STREET | CHICAGO, IL 60608 | ☐ | ☐ | ☐ | $39,387 |
| 49436 | DALTON OUTDOOR SERVICES, INC | 3650 120TH STREET WEST | ROSEMOUNT, MN 55068 | ☐ | ☐ | ☐ | $6,846 |
| 43615 | DAMON TRUJILLO | DAMON'S JANITORIAL SERVICE  8160 PIUTE RD #219 | COLORADO SPRINGS, CO 80926 | ☐ | ☐ | ☐ | $3,470 |
| 38510 | DAMPIER S SEPTIC TANK  INC | 7030 N.W. 23RD WAY | GAINESVILLE, FL 32653 | ☐ | ☐ | ☐ | $154 |
| 4322 | DAN ANDERSON | 9219 ELLIOT AVENUE SO. | BLOOMINGTON, MN 55420 | ☐ | ☐ | ☐ | $2,760 |
| 47463 | DAN WAGNER | DAN WAGNER CO   14911 WHISPERING CYPRESS | CYPRESS, TX 77429 | ☐ | ☐ | ☐ | $595 |
| 39295 | DANIEL E. TURNER | SUMMER GREEN LANDSCAPING   13316 SKYLINE DR | PLAINFIELD, IL 60585 | ☐ | ☐ | ☐ | $2,297 |
| 54977 | DANIEL ELLIS | ELLIS LAWN & PRESSURE WASHING   12775 NORTHWEST 196TH TERRACE | ALACHUA, FL 32615 | ☐ | ☐ | ☐ | $350 |
| 55183 | DANLET ELECTRIC  INC | 12233 ROBERT DAHL | EL PASO, TX 79938 | ☐ | ☐ | ☐ | $780 |
| 47059 | DARLING INTERNATIONAL  INC | TORVAC   PO BOX 552210 | DETROIT, MI 48255 | ☐ | ☐ | ☐ | $12,948 |
| 31054 | DARLING INTERNATIONAL INC. | PO BOX 671401 | DALLAS, TX 75267 | ☐ | ☐ | ☐ | $59 |
| 3172 | DARRELL BARTZ | VYNAWOOD   PO BOX 300661 | FERN PARK, FL 32730 | ☐ | ☐ | ☐ | $1,721 |
| 30850 | DARREN S. DENINGTON | SERVICE WITH STYLE   PO BOX 2132 | BRANDON, FL 33509 | ☐ | ☐ | ☐ | $5,394 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 3383 | DATAWORKS, INC. | 4550 S. WINDERMERE STREET | ENGLEWOOD, CO 801100000 | ☐ | ☐ | ☐ | $15,593 |
| 42917 | DATE LABEL CORPORATION | 1298 E US HWY, 136, SUITE E | PITTSBORO, IN 46167 | ☐ | ☐ | ☐ | $856 |
| 42569 | DAVE BANKS | 15820 SAMBUCA CIRCLE | AUSTIN, TX 78728 | ☐ | ☐ | ☐ | $3,875 |
| 49263 | DAVE BOEHM | D&T SUPPLIES   116 CONOVER CT | YORKVILLE, IL 60560 | ☐ | ☐ | ☐ | $250 |
| 30126 | DAVE DACUS | THE CHAIR DR   1101 GREEN STREET | FT. COLLINS, CO 80524 | ☐ | ☐ | ☐ | $850 |
| 54980 | DAVE GUALAZZI | D&D CLEANING   725 ASTER ST | FT COLLINS, CO 80521 | ☐ | ☐ | ☐ | $100 |
| 51491 | DAVE RICHARDSON | 4111 OAKWOOD RD | MERRIAM WOODS, MO 65740 | ☐ | ☐ | ☐ | $153 |
| 15810 | DAVID A. PAULSRUD | A-DAVE'S LOCK & SAFE   2019 EMERSON AVE N | MINNEAPOLIS, MN 554110000 | ☐ | ☐ | ☐ | $690 |
| 872 | DAVID GRAY PLUMBING INC. | PO BOX 11303 | JACKSONVILLE, FL 322390000 | ☐ | ☐ | ☐ | $1,024 |
| 45784 | DAVID IRELAND | DBI AIR CONDITIONING SERVICES   4209 PALMER DRIVE | MANSFIELD, TX 76063 | ☐ | ☐ | ☐ | $238 |
| 52957 | DAVID M LEWIS COMPANY  LLC | DLC   6303 OWENSMOUTH AVE | WOODLAND HILLS, CA 91367 | ☐ | ☐ | ☐ | $18,000 |
| 54345 | DAVID MILES WHITAKER | WHITAKER & ASSOCIATES   PO BOX 730 | FALL CITY, WA 98024 | ☐ | ☐ | ☐ | $233 |
| 46927 | DAVID R. VANGORP INC | STRAIT PLUMBING   2113 N.E. 11TH AVE | OCALA, FL 34478 | ☐ | ☐ | ☐ | $155 |
| 51598 | DAVID S. JONES | DPA SERVICES, LLC   542 FRANKLIN AVE | SOUTH PLAINFIELD, NJ 07080 | ☐ | ☐ | ☐ | $877 |
| 54153 | DAVID SCHMIDT | 1215 CARDINAL WAY | AUBREY, TX 76227 | ☐ | ☐ | ☐ | $327 |
| 45544 | DAVID STEPHENS | DCS CONSTRUCTION   118 MAPLE ST | CONROE, TX 77301 | ☐ | ☐ | ☐ | $600 |
| 51655 | DAVID W. GILBERT | COMMERCIAL TECHNICAL SERVICES   7313 BENNINGTON PIKE | RAVERNA, OH 44266 | ☐ | ☐ | ☐ | $4,433 |
| 51680 | DAVIS MECHANICAL INC | 5921 S LAKESHORE DR | SPRINGFIELD, MO 65810 | ☐ | ☐ | ☐ | $3,436 |
| 3762 | DAYDOTS FOODSERVICE PRODUCTS | 1801 RIVERBEND WEST DRIVE | FT. WORTH, TX 76118 | ☐ | ☐ | ☐ | $30 |
| 49217 | DAZSER-ORL CORPORATION | JANI-KING OF ORLANDO   2100 N ALAFAYA TRAIL, #300 | ORLANDO, FL 32826 | ☐ | ☐ | ☐ | $1,863 |
| 36225 | DBE INC | BLACKBURN ELECTRIC   7511 PEBBLE, BLDG 24 | FT. WORTH, TX 76118 | ☐ | ☐ | ☐ | $18,277 |
| 49589 | DDE ENTERPRISES  LTD | CIRCLE - E ENTERPRISES   2117 W EULESS BLVD | EULESS, TX 76040 | ☐ | ☐ | ☐ | $3,747 |
| 38768 | DE LAGE LANDEN FINANCIAL | DENITECH LEASING   PO BOX 41601 | PHILADELPHIA, PA 19101-1601 | ☐ | ☐ | ☐ | $596 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 51294 | DEANDRE RITTMAN | DRE & DEE PRO WINDOW CLEANING   851 MCGEE ST | QUINCY, FL 32351 | ☐ | ☐ | ☐ | $230 |
| 55288 | DEBORAH S. TIDWELL | R&D JANITORIAL SERVICES   PO BOX 508 | CITRA, FL 32113 | ☐ | ☐ | ☐ | $1,743 |
| 1946 | DEER PARK ASSOCIATES  LLC. | P O BOX 595 | BABYLON, NY 117020000 | ☐ | ☐ | ☐ | $52,315 |
| 11098 | DEFIANT SAFE COMPANY  INC. | 3140 TOWERWOOD DRIVE | DALLAS, TX 752340000 | ☐ | ☐ | ☐ | $21,345 |
| 40488 | DEFILIPPIS, INC | FIRST AID DIRECT   PO BOX 1413 | ALPHARETTA, GA 30009 | ☐ | ☐ | ☐ | $92 |
| 16986 | DEKALB COUNTY HEALTH DEPT | 445 WINN WAY, STE 320 | DECATUR, GA 300300000 | ☐ | ☐ | ☐ | $700 |
| 54269 | DEKOFF S P.A. LOCK CO | 319 MADISON AVE | PERTH AMBOY, NJ 08861 | ☐ | ☐ | ☐ | $4,190 |
| 53805 | DEL BENE PRODUCE, INC | 2900 RIVARD | DETROIT, MI 48207 | ☐ | ☐ | ☐ | $5,515 |
| 37670 | DELAWARE DIVISION OF CSE | PO BOX 904 | NEW CASTLE, DE 19720 | ☐ | ☐ | ☐ | $18 |
| 2656 | DELAWARE UNEMPLOYMENT COMPENSA | P O BOX 41785 | PHILADELPHIA, PA 191010000 | ☐ | ☐ | ☐ | $3,648 |
| 33085 | DELAWARE VALLEY SODA SYSTEMS | INC   PO BOX 5507 | ROCKVILLE, MD 20855 | ☐ | ☐ | ☐ | $202 |
| 2722 | DELCOLLO ELECTRIC INC. | BOXWOOD INDUSTRIAL PARK 226 BROOKSIDE DRIVE | WILMINGTON, DE 198040000 | ☐ | ☐ | ☐ | $2,583 |
| 34431 | DELONG PLUMBING TWO, INC | 1309 S. SCENIC | SPRINGFIELD, MO 65802 | ☐ | ☐ | ☐ | $389 |
| 52266 | DELSEA KNIFE SHARPENING | PO BOX 434 | RANCOCAS, NJ 08073 | ☐ | ☐ | ☐ | $199 |
| 29846 | DELTA LIGHTING PRODUCTS  INC | 2570 METROPOLITAN DRIVE | TREVOSE, PA 19053 | ☐ | ☐ | ☐ | $197 |
| 35273 | DELUXE FINANCIAL SERVICES INC | DELUXE BUSINESS FORMS   PO BOX 742572 | CINCINNATI, OH 45274-2572 | ☐ | ☐ | ☐ | $270 |
| 3910 | DENNIS PLUMBING | P.O. BOX 150536 | ARLINGTON, TX 760150000 | ☐ | ☐ | ☐ | $9,666 |
| 49693 | DENNIS SEAGROVES | CITYWIDE REFRIGERATION 3112 SHADYBROOK DR | MWC, OK 73110 | ☐ | ☐ | ☐ | $1,250 |
| 33458 | DENTAL, MEDICAL, & INDUSTRIAL | GAS CO, INC   PO BOX 56 | READVILLE, MA 02137 | ☐ | ☐ | ☐ | $468 |
| 15824 | DENVER CUTLERY, INC | PO BOX 21797 | DENVER, CO 80221-0797 | ☐ | ☐ | ☐ | $1,342 |
| 51670 | DEPARTMENT OF CHILD SUPPORT | SERVICES   PO BOX 989067 | WEST SACRAMENTO, CA 95798-9067 | ☐ | ☐ | ☐ | $116 |
| 17028 | DEPARTMENT OF EMPLOYMENT SECUR | PO BOX 94050 | BATON ROUGE, LA 708040000 | ☐ | ☐ | ☐ | $59 |
| 17149 | DEPARTMENT OF EMPLOYMENT SECUR | P O BOX 101 | NASHVILLE, TN 372020000 | ☐ | ☐ | ☐ | $392 |
| 17225 | DEPARTMENT OF EMPLOYMENT SECUR | P.O.BOX 106 | CHARLESTON, WV 253050000 | ☐ | ☐ | ☐ | $1,528 |
| 4968 | DEPARTMENT OF REVENUE | PO BOX 55140 | BOSTON, MA 02205 | ☐ | ☐ | ☐ | $13 |
| 17029 | DEPARTMENT OF REVENUE | STATE OF LOUISIANA   PO BOX 91017 | BATON ROUGE, LA 708210000 | ☐ | ☐ | ☐ | $1,128 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 34710 | DEPARTMENT OF SOCIAL SERVICES | PO BOX 260222 | BATON ROUGE, LA 70826 | ☐ | ☐ | ☐ | $288 |
| 52228 | DEPENDABLE LOCKS INC | 407 S ARCTURAS AVENUE | CLEARWATER, FL 33765 | ☐ | ☐ | ☐ | $925 |
| 48001 | DESJARDIN ELECTRICAL SERVICE | INC  13 ROBIN RD | ORANGE PARK, FL 32073 | ☐ | ☐ | ☐ | $140 |
| 32430 | DETROIT CUTLERY | 16600 INDUSTRIAL | ROSEVILLE, MI 48066 | ☐ | ☐ | ☐ | $264 |
| 55460 | DEVILLE  INC | 1421 CLEVELAND AVE | WOODBURY, NJ 08096 | ☐ | ☐ | ☐ | $199 |
| 42001 | DEX IMAGING INC. | PO BOX 850001 | ORLANDO, FL 32885 | ☐ | ☐ | ☐ | $55 |
| 46493 | DEX MEDIA  INC | PO BOX 78041 | PHOENIX, AZ 85062 | ☐ | ☐ | ☐ | $111 |
| 29471 | DFW COMMUNICATIONS  INC | 2120 REGENCY DR | IRVING, TX 75062 | ☐ | ☐ | ☐ | $65 |
| 50392 | DFW MANAGEMENT FOUNDATION | PO BOX 381269 | DUNCANVILLE, TX 75138 | ☐ | ☐ | ☐ | $1,000 |
| 55013 | DGFASTCHANNEL INC | PO BOX 951392 | DALLAS, TX 75395 | ☐ | ☐ | ☐ | $21 |
| 15437 | DHL EXPRESS (USA)  INC | PO BOX 4723 | HOUSTON, TX 77210 | ☐ | ☐ | ☐ | $64,973 |
| 14568 | DIAMOND WINDOW CLEANING, INC | 915 ROGERS | DOWNERS GROVE, IL 605150000 | ☐ | ☐ | ☐ | $1,183 |
| 5936 | DIEGO LUNA | 566 JAQUES AVE | RAHWAY, NJ 07065 | ☐ | ☐ | ☐ | $5,457 |
| 49020 | DIGITAL WITNESS | 1234 LAKESHORE DRIVE, STE 550 | COPPELL, TX 75019 | ☐ | ☐ | ☐ | $926 |
| 43403 | DIMARE FRESH, INC | PO BOX 841451 | DALLAS, TX 75284 | ☐ | ☐ | ☐ | $17,875 |
| 54851 | DINGMAN'S DAIRY, LLC | 191 PENNSYLVANIA AVE | PATERSON, NJ 07503 | ☐ | ☐ | ☐ | $366 |
| 44986 | DINSMORE & SHOHL LLP | PO BOX 640635 | CINCINNATI, OH 45264 | ☐ | ☐ | ☐ | $932 |
| 54959 | DIRECT CONTACT MARKETING | PRODUCTIONS, LLC   14 SO EVANSTON WAY | AURORA, CO 80012 | ☐ | ☐ | ☐ | $980 |
| 9738 | DIRECT SOURCE HAMCO | PO BOX 815988 | DALLAS, TX 753810000 | ☐ | ☐ | ☐ | $343 |
| 5884 | DIRECT TV | 2230 E. IMPERIAL HIGHWAY M/S N368 | EL SEGUNDO, CA 90245 | ☐ | ☐ | ☐ | $51,044 |
| 53885 | DIRECTPAGE | 225 S DELSEA DR | VINELAND, NJ 08360 | ☐ | ☐ | ☐ | $83 |
| 55337 | DIRTY BLINDS OF CHICAGOLAND | INC   446 W 75TH STREET | DOWNERS GROVE, IL 60516 | ☐ | ☐ | ☐ | $765 |
| 54836 | DISCOUNT DRAIN SERVICE | PO BOX 38464 | BRIDGEPORT, CT 06605 | ☐ | ☐ | ☐ | $1,298 |
| 36314 | DISH NETWORK | DEPT 0063 | PALATINE, IL 60055-0063 | ☐ | ☐ | ☐ | $107 |
| 50333 | DISKEEPER CORPORATION | 7590 NORTH GLENOAKS BLVD | BURBANK, CA 91504 | ☐ | ☐ | ☐ | $4,484 |
| 45526 | DISTRIBUTOR SERVICES  INC | PO BOX 600693 | JACKSONVILLE, FL 32260 | ☐ | ☐ | ☐ | $320 |
| 28979 | DIVISION OF HOTELS&RESTAURANTS | 1940 N. MONROE STREET | TALLAHASSEE, FL 32399-1014 | ☐ | ☐ | ☐ | $8,000 |
| 44690 | DIXIE SIGNS INCORPORATED | 2930 DRANE FIELD ROAD | LAKELAND, FL 33811 | ☐ | ☐ | ☐ | $394 |
| 54989 | DKN-TERTAINMENT  LLC | 12119 REBECCAS RUN DR | ORLANDO, FL 34787 | ☐ | ☐ | ☐ | $400 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55371 | DOLAN MECHANICAL CO | 8402 FREESTONE AVE | RICHMOND, VA 23229 | ☐ | ☐ | ☐ | $4,851 |
| 27722 | DOMINION SERVICE COMPANY OF | RICHMOND, INC.   2630 GOODES BRIDGE ROAD | RICHMOND, VA 23224-2526 | ☐ | ☐ | ☐ | $767 |
| 54979 | DOMINIQUE METELLUS | ACE CLEANING COMPANY 13512 TUFTS PLACE | TAMPA, FL 33626 | ☐ | ☐ | ☐ | $200 |
| 52646 | DONALD E. RENKEN | INTERIOR'S PLUS OF COLORADO   PO BOX 142 | HENDERSON, CO 80640 | ☐ | ☐ | ☐ | $140 |
| 46076 | DONALD J. JAILLET JR | CUSTOM BEVERAGE SERVICES PO BOX 601 | NORTH GRAFTON, MA 01536 | ☐ | ☐ | ☐ | $109 |
| 16826 | DONALD PAUL WILLIAMS | WATER REFINING OF FLORIDA 7091 PINNACLE DRIVE, SUITE A | FT MYERS, FL 339070000 | ☐ | ☐ | ☐ | $37 |
| 2149 | DONALD R. BENSON | PROFUSION SYSTEMS OF NM 440-A WISCONSIN NE | ALBUQUERQUE, NM 871080000 | ☐ | ☐ | ☐ | $428 |
| 54032 | DONNELLEY RECEIVABLES  INC | MOORE WALLACE   PO BOX 730165 | DALLAS, TX 75373 | ☐ | ☐ | ☐ | $66,050 |
| 54919 | DONNIE BRUMLEY | PO BOX 5933 | KINGWOOD, TX 77325 | ☐ | ☐ | ☐ | $909 |
| 44618 | DONOCIDNO VELAZQUES LOPEZ | 291 AUTUMN BREEZE WAY | WINTER PARK, FL 32792 | ☐ | ☐ | ☐ | $6,710 |
| 51984 | DOOR REPAIR CO | PO BOX 220416 | EL PASO, TX 79912 | ☐ | ☐ | ☐ | $58 |
| 1166 | DOOR SYSTEMS  INC | 751 EXPRESSWAY DRIVE | ITASCA, IL 601430000 | ☐ | ☐ | ☐ | $2,699 |
| 41574 | DORMONT MANUFACTURING COMPANY | PO BOX 200525 | PITTSBURGH, PA 15251 | ☐ | ☐ | ☐ | $1,596 |
| 48438 | DORTRONIC SERVICE  INC | ACTION DOOR   201 E. GRANGER RD | BROOKLYN HTS, OH 44131 | ☐ | ☐ | ☐ | $145 |
| 45837 | DOUG CRISPIN | FIRST STATE NEON   26 COLESBERY DR | NEW CASTLE, DE 19720 | ☐ | ☐ | ☐ | $2,810 |
| 50206 | DOUGLAS POZNIAK | D.J. IMPROVEMENTS   1430 OSAGE RD | NORTH BRUNSWICK, NJ 08902 | ☐ | ☐ | ☐ | $5,863 |
| 50324 | DOUGLAS TURNER | TURNER'S CELL, INC   102 BELLE GLADES LANE | BELLE MEAD, NJ 08502 | ☐ | ☐ | ☐ | $620 |
| 6254 | DOWE MICROWAVE SERVICE | 800 SWITZER LANE | CEDAR HILL, TX 75104 | ☐ | ☐ | ☐ | $1,318 |
| 31849 | DOYLE ELECTRIC SERVICES  INC | 3415 QUEEN PALM DR | TAMPA, FL 33619-1349 | ☐ | ☐ | ☐ | $118 |
| 54333 | DRAFT CLEANING SERVICES, LLC | 1850 W MARKET STREET | BETHLEHEM, PA 18018 | ☐ | ☐ | ☐ | $110 |
| 1196 | DRAIN SURGEON INC. | P O BOX 8779 | FT. WORTH, TX 761240000 | ☐ | ☐ | ☐ | $11,104 |
| 53405 | DRAUGHT MASTERS, LLC | 4795 LITTLE LONDON DR | COLORADO SPRINGS, CO 80923 | ☐ | ☐ | ☐ | $1,449 |
| 1723 | DREYER S CARPET CARE | 4605 NW 6TH STREET, SUITE H | GAINESVILLE, FL 32609 | ☐ | ☐ | ☐ | $200 |
| 15845 | DRIVERS LICENSE GUIDE CO | 1492 ODDSTAD DR | REDWOOD CITY, CA 940630000 | ☐ | ☐ | ☐ | $5,308 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 6567 | DUNBAR ARMORED | PO BOX 64115 | BALTIMORE, MD 21264 | ☐ | ☐ | ☐ | $457 |
| 54918 | DUNGAN ELECTRIC COMPANY | 14021 BLOOMING DESERT | EL PASO, TX 79928 | ☐ | ☐ | ☐ | $1,624 |
| 48782 | DUPRIEST & SONS LP | 633 SUNNYSIDE | DALLAS, TX 75211 | ☐ | ☐ | ☐ | $20,969 |
| 43264 | DURHAM & SONS, INC | 1973 GUAVA AVENUE | MELBOURNE, FL 32935 | ☐ | ☐ | ☐ | $3,656 |
| 3045 | DURO-LAST INC. | 525 MORLEY DRIVE | SAGINAW, MI 486010000 | ☐ | ☐ | ☐ | $189 |
| 42565 | DUTTON REFRIGERATION, INC | PO BOX 9076 | GREENVILLE, SC 29604 | ☐ | ☐ | ☐ | $8,946 |
| 43996 | DWYER PLUMBING CORP. | 6404-D TELEGRAPH ROAD | ALEXANDRIA, VA 22310 | ☐ | ☐ | ☐ | $1,861 |
| 19910 | DYNAMERICAN, INC. | 3427 SAWMILL RD.  P.O. BOX 4231 | AKRON, OH 443210000 | ☐ | ☐ | ☐ | $346 |
| 44938 | E.P.N.M., INC | ELECTRICAL PRODUCTS CO 2024 FIFTH ST. NW | ALBUQUERQUE, NM 87102 | ☐ | ☐ | ☐ | $137 |
| 8240 | E.Z. FIT LOCK-N-KEY INC | 12715 WOLFF STREET | BROOMFIELD, CO 80020 | ☐ | ☐ | ☐ | $268 |
| 38789 | EAGLE PROPERTY SERVICES, INC | PO BOX 770485 | CORAL SPRINGS, FL 33077 | ☐ | ☐ | ☐ | $26,340 |
| 39753 | EARTH CARE | EARTHAMERICA, INC   2742 B. KEYSTONE CT. | NORCROSS, GA 30071 | ☐ | ☐ | ☐ | $454 |
| 42938 | EARTHAMERICA LLC | 515 W. 18TH STREET | ORLANDO, FL 32805 | ☐ | ☐ | ☐ | $3,484 |
| 53206 | EARTHAMERICA OF TEXAS LP | 525 SOUTH 6TH AVENUE | MANSFIELD, TX 76063 | ☐ | ☐ | ☐ | $297 |
| 1396 | EAST COAST FOOD EQUIPMENT INC. | 570 INDUSTRIAL DRIVE | LEWISBERRY, PA 173390000 | ☐ | ☐ | ☐ | $588 |
| 43587 | EAST COAST PLUMBING CO  INC | 1805 CANOVA ST. SE #5 | PALM BAY, FL 32909 | ☐ | ☐ | ☐ | $5,145 |
| 40259 | EAST COAST REFRIGERATION INC | 416 1/2 N. ORANGE AVE, UNIT 9 | DELAND, FL 32720 | ☐ | ☐ | ☐ | $23,089 |
| 34966 | EAST TEXAS OXYGEN COMPANY | 3372 SSW LOOP 323 | TYLER, TX 75701 | ☐ | ☐ | ☐ | $116 |
| 47869 | ECKBERG ENTERPRISES INC | ROTO-ROOTER PLUMBING & DRAIN   145A VERDIN ROAD | GREENVILLE, SC 29607 | ☐ | ☐ | ☐ | $1,028 |
| 20734 | ECOLAB  INC. | P.O. BOX 905327 | CHARLOTTE, NC 282900000 | ☐ | ☐ | ☐ | $205 |
| 15860 | ECOLAB INC. | PO BOX 70343 | CHICAGO, IL 60673-0343 | ☐ | ☐ | ☐ | $4,052 |
| 52863 | ECS CLEANING SERVICE | PO BOX 902 | DEERFIELD BEACH, FL 33443 | ☐ | ☐ | ☐ | $1,370 |
| 7219 | EDDIE HUFFMAN | 4 SEASONS CARPENTRY   PO BOX 741 | VIDOR, TX 77670 | ☐ | ☐ | ☐ | $1,443 |
| 50072 | EDMAR CONSTRUCTION | PO BOX 276 | BRYANTOWN, MD 20617 | ☐ | ☐ | ☐ | $940 |
| 49310 | EDSON MAROTO | GREEN PLANET LAWN CARE 2240 TARPLEY RD #462 | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $240 |
| 49573 | EDUARDO ZETINA | CRUSA   9029 SHARPCREST ST | HOUSTON, TX 77036 | ☐ | ☐ | ☐ | $1,407 |
| 39837 | EDWIN GIBSON | BRYAN MECHANICAL   PO BOX 330237 | FORT WORTH, TX 76163 | ☐ | ☐ | ☐ | $1,489 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 47613 | EDWIN T. BRACE III | E.T. III ENTERPRISES   951 HALSEY | HOUSTON, TX 77015 | ☐ | ☐ | ☐ | $4,285 |
| 52423 | EJ S LANDSCAPING INC | 38560 OTTEN RD | N RIDGEVILLE, OH 44039 | ☐ | ☐ | ☐ | $436 |
| 29280 | ELECTRICAL PRODUCTS CO. | 2024 FIFTH STREET, NW | ALBUQUERQUE, NM 87102 | ☐ | ☐ | ☐ | $561 |
| 55554 | ELITE LAWN & GARDEN, LLC | 430 S HAMPTON AVE | ORLANDO, FL 32803 | ☐ | ☐ | ☐ | $1,000 |
| 54976 | ELITE PLUS PLUMBING SERVICE | LLC   5816-137 SW ARCHER RD | GAINESVILLE, FL 32608 | ☐ | ☐ | ☐ | $155 |
| 52484 | ELJAY SERVICES, INC | WINDOW GANG   3213 RAMONA DR, SUITE 500 | FT WORTH, TX 76116 | ☐ | ☐ | ☐ | $1,039 |
| 935 | ELLIS COFFEE COMPANY | LOCKBOX 6926   PO BOX 8500 | PHILADELPHIA, PA 19178 | ☐ | ☐ | ☐ | $2,077 |
| 51774 | EMBARQ | PO BOX 660068 | DALLAS, TX 75266-0068 | ☐ | ☐ | ☐ | $273 |
| 45293 | EMERALD COAST CUTLERY | PO BOX 751 | LOXLEY, AL 36551 | ☐ | ☐ | ☐ | $224 |
| 2644 | EMERGENCY ICE CO. | 1200 FT. WORTH AVENUE | DALLAS, TX 75208 | ☐ | ☐ | ☐ | $736 |
| 51890 | EMERSON PLUMBING | 20 CHUCKATUCK AVE | RICHMOND, VA 23224 | ☐ | ☐ | ☐ | $291 |
| 729 | EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826276 | SACRAMENTO, CA 942300000 | ☐ | ☐ | ☐ | $2,416 |
| 28290 | ENERGY MANAGEMENT SYSTEMS | ACCOUNTS RECEIVABLE DEPT 351   EMS 0351-002000 | MALVERN, PA 19355-0538 | ☐ | ☐ | ☐ | $2,651 |
| 46345 | ENMON ENTERPRISES, INC | JANI-KING OF NEW ORLEANS 122 W. PINE STREET | PONCHATOULA, LA 70454 | ☐ | ☐ | ☐ | $832 |
| 55452 | ENVIRO-LOGIC SERVICES | 40 FM 1960 W, STE 220 | HOUSTON, TX 77090 | ☐ | ☐ | ☐ | $866 |
| 32 | ENVIROMATIC CORPORATION OF AME | 5936 PILLSBURY AVE SOUTH | MINNEAPOLIS, MN 554190000 | ☐ | ☐ | ☐ | $1,349 |
| 32358 | ENVIRONMENTAL BIOTECH INC | 50 RICES MILL ROAD | GLENSIDE, PA 19038 | ☐ | ☐ | ☐ | $3,465 |
| 54826 | EPIC FORCE, INC | INDUSTRIAL STEAM CLEANING   7750 N MACARTHUR, SUITE 120 | IRVING, TX 75063 | ☐ | ☐ | ☐ | $6,063 |
| 43681 | EQUITY ONE REALTY & MANAGEMENT | SE, INC   ACCOUNT 6015-60003177 | ATLANTA, GA 30384-4716 | ☐ | ☐ | ☐ | $16,148 |
| 30912 | ERIC JOHN LESEBERG | AWNING DETAILERS   PO BOX 1236 | ANTIOCH, CA 94509 | ☐ | ☐ | ☐ | $375 |
| 54044 | ERIC MCCLURE FLEMING | EMF CARPET CLEANING   1972 BROOK LN | JAMISON, PA 18929 | ☐ | ☐ | ☐ | $946 |
| 54910 | ERIC MELICK | CLEARLY WINDOWS BLOOMINGTON   1701 E EMPIRE ST 360 #269 | BLOOMINGTON, IL 61704 | ☐ | ☐ | ☐ | $150 |
| 39730 | ESIS  INC | DEPT CH10123 | PALATINE, IL 60055-0123 | ☐ | ☐ | ☐ | $59,081 |
| 46407 | ETTINGER-ROSINI & ASSOCIATES | INC   11114 GRADER ST | DALLAS, TX 75238 | ☐ | ☐ | ☐ | $2,491 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 32571 | EUGENE ANDERSON | ANDERSON LOCK CO LTD   850 EAST OAKTON ST | DES PLAINES, IL 60018 | ☐ | ☐ | ☐ | $171 |
| 50854 | EVANGELICAL PRESBYTERIAN | 308 POSSUM PARK RD | NEWARK, DE 19711 | ☐ | ☐ | ☐ | $23 |
| 27057 | EVEN TEMP  INC. | 216 S COMMERCE | WICHITA, KS 67202 | ☐ | ☐ | ☐ | $4,751 |
| 4763 | EVERGREEN LAWN CARE | 1122 WEST DRIVE | WESTWEGO, LA 700940000 | ☐ | ☐ | ☐ | $1,200 |
| 36168 | EXCEL BUILDING MAINTENANCE INC | PO BOX 7391 | DENVER, CO 80207 | ☐ | ☐ | ☐ | $14,800 |
| 13494 | EXECUTIVE LANDSCAPE  INC. | PO BOX 3332 | BARRINGTON, IL 600110000 | ☐ | ☐ | ☐ | $754 |
| 54733 | EXPRESS LIGHTING AND SIGN | MAINTENANCE, LLC   340 S VERMONT, SUITE 123 | OKLAHOMA CITY, OK 73108 | ☐ | ☐ | ☐ | $403 |
| 53708 | F&S HEATING & COOLING  INC | F&S/MASTER AIR   2018 W THOMAN | SPRINGFIELD, MO 65803 | ☐ | ☐ | ☐ | $250 |
| 1908 | F.I.R.S.T. SERVICE CORP. | 4648 OLD WINTER GARDEN RO | ORLANDO, FL 328110000 | ☐ | ☐ | ☐ | $88,509 |
| 9524 | FAB ELECTRIC  INC. | 25-B CHESTNUT ST | GAITHERSBURG, MD 20877 | ☐ | ☐ | ☐ | $241 |
| 12142 | FACILITEC  INC | 3851 CLEARVIEW COURT | GURNEE, IL 60031 | ☐ | ☐ | ☐ | $984 |
| 52015 | FACILITEC CENTRAL | PO BOX 661124 | CHICAGO, IL 60668 | ☐ | ☐ | ☐ | $143 |
| 44315 | FAITH BAPTIST CHURCH | 4210 LIMESTONE RD | WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | $357 |
| 54533 | FAITH PRODUCTS INC | PO BOX 6901 | LAKELAND, FL 33807 | ☐ | ☐ | ☐ | $508 |
| 6510 | FALCON POWER WASHING | PO BOX 88225 | COLORADO SPRINGS, CO 809080000 | ☐ | ☐ | ☐ | $1,810 |
| 32425 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY, MO 65110-9001 | ☐ | ☐ | ☐ | $170 |
| 4986 | FARACO KNIFE & SLICER COMPANY | PO BOX 42 | PENNSBURG, PA 18073 | ☐ | ☐ | ☐ | $1,051 |
| 54936 | FARMER FRESH PRODUCE INT'L LLC | PO BOX 50180 | MOBILE, AL 36605 | ☐ | ☐ | ☐ | $2,807 |
| 55207 | FASTSIGNS | 2400 WESTPORT PARKWAY SUITE 900 | FORT WORTH, TX 78177 | ☐ | ☐ | ☐ | $97 |
| 5859 | FASTSIGNS | 4575 KIRKWOOD HIGHWAY | WILMINGTON, DE 198080000 | ☐ | ☐ | ☐ | $122 |
| 48326 | FATA INC | PO BOX 4889 | BALTIMORE, MD 21211 | ☐ | ☐ | ☐ | $297 |
| 1234 | FCS, INC | 3813 126TH AVE NO, SUITE #13 | CLEARWATER, FL 33762 | ☐ | ☐ | ☐ | $5,238 |
| 14745 | FEDERAL BEVERAGE CONTROL OF | COLORADO, INC   10769 ALCOTT WAY | WESTMINSTER, CO 80234 | ☐ | ☐ | ☐ | $1,532 |
| 15894 | FEDERAL EXPRESS | PO BOX 94515 | PALATINE, IL 60094 | ☐ | ☐ | ☐ | $110 |
| 55223 | FEDEX FREIGHT INC | 2200 FORWARD DRIVE | HARRISON, AR 72601 | ☐ | ☐ | ☐ | $78 |
| 52716 | FEDEX NATIONAL LTL | PO BOX 95001 | LAKELAND, FL 33804 | ☐ | ☐ | ☐ | $2,461 |
| 51380 | FERGUSON ELECTRIC CO, INC | 1120 RARITAN ROAD | CLARK, NJ 07066 | ☐ | ☐ | ☐ | $128 |
| 11788 | FESTIVAL ICE CREAM | 91 18TH AVE | PATERSON, NJ 075130000 | ☐ | ☐ | ☐ | $482 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 30478 | FIDEL MARQUEZ | 801 JAMAJO BLVD | ORLANDO, FL 32803 | ☐ | ☐ ☐ | | $6,050 |
| 15897 | FIKES CHEMICAL CO INC | 2445 STADIUM PLACE | ARLINGTON, TX 760060000 | ☐ | ☐ ☐ | | $168 |
| 51528 | FIKES OF MINNESOTA | FIKES SERVICES   4408 EXCELSIOR BLVD | ST LOUIS PARK, MN 55416 | ☐ | ☐ ☐ | | $115 |
| 31038 | FILTER BRITE | 3851 CLEARVIEW COURT | GURNEE, IL 60031 | ☐ | ☐ ☐ | | $1,922 |
| 53812 | FILTER SHINE, INC | PO BOX 245 | REAMSTOWN, PA 17567 | ☐ | ☐ ☐ | | $1,428 |
| 37974 | FINTECH | 4720 WEST CYPRESS STREET SUITE 100 | TAMPA, FL 33607 | ☐ | ☐ ☐ | | $15,031 |
| 46575 | FINTECH | FOR SCANNING ONLY | , | ☐ | ☐ ☐ | | $2,096 |
| 744 | FIRE & SAFETY COMMODITIES | 922 INDUSTRY ROAD | KENNER, LA 70062 | ☐ | ☐ ☐ | | $399 |
| 41048 | FIRE & SECURITY SYSTEMS  INC | 724 EAST KENSINGTON ROAD | ARLINGTON HEIGHTS, IL 60004 | ☐ | ☐ ☐ | | $302 |
| 31044 | FIRE DEFENSE EQUIPMENT CO, INC | 4350 DELEMERE BLVD | ROYAL OAK, MI 48073-1807 | ☐ | ☐ ☐ | | $393 |
| 55507 | FIRE INSPECTIONS PLUS | BACKFLOW TESTING 4 LESS 4130 THOREAU DRIVE | COLORADO SPRINGS, CO 80916 | ☐ | ☐ ☐ | | $1,554 |
| 51262 | FIRE LOSS CONTROL, INC | PO BOX 38324 | OLMSTED FALLS, OH 44138 | ☐ | ☐ ☐ | | $106 |
| 49888 | FIRECO OF OKLAHOMA  INC | 400-A NORTH WALNUT | BROKEN ARROW, OK 74012 | ☐ | ☐ ☐ | | $917 |
| 46680 | FIRE-X CORP | 3305 CROFT STREET | NORFOLK, VA 23513 | ☐ | ☐ ☐ | | $353 |
| 55400 | FIRST CHOICE BLDG MAINT | PO BOX 541295 | DALLAS, TX 75354 | ☐ | ☐ ☐ | | $6,872 |
| 43739 | FIRST CLASS RECRUITERS | PO BOX 630473 | HOUSTON, TX 77263 | ☐ | ☐ ☐ | | $150 |
| 43658 | FIRST RATE REPAIR LLC | PO BOX 770011 | LAKEWOOD, OH 44107 | ☐ | ☐ ☐ | | $2,204 |
| 33451 | FISCHER IRRIGATION | 15502 HWY 3, SUITE 409 | WEBSTER, TX 77598 | ☐ | ☐ ☐ | | $397 |
| 54555 | FISHER ELEMENTARY | 2500 OLD ORCHARD DR | FRISCO, TX 75034 | ☐ | ☐ ☐ | | $61 |
| 53765 | FITZGERALD & SONS PLUMBING | 6812 TREEHAVEN RD | FORT WORTH, TX 76116 | ☐ | ☐ ☐ | | $255 |
| 53558 | FLAGG CREEK WATER RECLAMATION | DISTRICT   7001 N FRONTAGE ROAD | BURR RIDGE, IL 60527 | ☐ | ☐ ☐ | | $450 |
| 54855 | FLETCH BROS ENTERPRISES LLC | 4800 NW 34TH DRIVE | GAINESVILLE, FL 32605 | ☐ | ☐ ☐ | | $670 |
| 55480 | FLORENCE M. GAUDINEER MIDDLE | SCHOOL   75 S SPRINGFIELD AVE | SPRINGFIELD, NJ 07081 | ☐ | ☐ ☐ | | $62 |
| 15907 | FLORIDA CARBONIC | 2914 U.S. 301 NORTH | TAMPA, FL 33619-2240 | ☐ | ☐ ☐ | | $21 |
| 50158 | FLORIDA CONTRACT SERVICES  LLC | FLORIDA PRESSURE CLEANING SVCS   PO BOX 635435 | CINCINNATI, OH 45263 | ☐ | ☐ ☐ | | $1,390 |
| 47077 | FLORIDA DEPARTMENT OF | FINANCIAL SERVICES REVENUE PROCESSING - BOILERS | TALLAHASSEE, FL 32314-6100 | ☐ | ☐ ☐ | | $40 |
| 47606 | FLORIDA LIGHTING & SIGNS  INC | 12226 HAZEN AVENUE | THONOTOSASSA, FL 33592 | ☐ | ☐ ☐ | | $3,063 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 42642 | FLORIDA SEATING INC | 6100 MEARS CT. | CLEARWATER, FL 33760 | ☐ | ☐ | ☐ | $9,283 |
| 45222 | FLORI-TEX LANDSCAPING | IRRIGATION, INC   PO BOX 8121 | PASADENA, TX 77508 | ☐ | ☐ | ☐ | $1,949 |
| 15914 | FLOR-LINE ASSOCIATES | JANOFF & OLSHAN, INC   LEASE ID 123-9002-6220 | NEW YORK, NY 10065-8409 | ☐ | ☐ | ☐ | $13,667 |
| 55354 | FLOWERS BY LAFLEUR SHOPPE  INC | 2209 LAPALCO BLVD | HARVEY, LA 70058 | ☐ | ☐ | ☐ | $100 |
| 7777 | FOLIAGE DESIGN SYSTEMS INC. | P.O. BOX 127 | ARVADA, CO 800010000 | ☐ | ☐ | ☐ | $366 |
| 53243 | FOLSOM VENTURES, LLC | MR. ELECTRIC   200 S ONG | AMARILLO, TX 79116 | ☐ | ☐ | ☐ | $1,683 |
| 5638 | FOOD EQUIPMENT SERVICE  INC. | 3316A OLD CAPITAL TRAIL | WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | $12,186 |
| 54925 | FOOD SOURCE, LP | 2200 REDBUD BLVD | MCKINNEY, TX 75069 | ☐ | ☐ | ☐ | $54 |
| 394 | FORESTWOOD FARM INC | PO BOX 310728 | BIRMINGHAM, AL 35231-0728 | ☐ | ☐ | ☐ | $861 |
| 35110 | FORMA-KOOL MANUFACTURING  INC | 46880 CONTINENTAL DRIVE | CHESTERFIELD, MI 48047 | ☐ | ☐ | ☐ | $3,231 |
| 51793 | FOUR POINT REFRIGERATION CO,IN | FOUR POINT HEATING & COOLING   3140 HIGHWAY 88 | POINT PLEASANT, NJ 08742 | ☐ | ☐ | ☐ | $1,205 |
| 1613 | FOUR SEASONS LAWN SERVICE | P O BOX 7372 | VILLA PARK, IL 601810000 | ☐ | ☐ | ☐ | $2,800 |
| 54422 | FOUR STAR CONSTRUCTION | PO BOX 1948 | TOMBALL, TX 77377 | ☐ | ☐ | ☐ | $62,114 |
| 42271 | FOURNIER RENTAL CO | PO BOX 12321 | MINNEOLA, FL 32711 | ☐ | ☐ | ☐ | $25 |
| 11645 | FOWLER & HUNTTING CO. | 105 RESERVE RD | HARTFORD, CT 06114 | ☐ | ☐ | ☐ | $1,811 |
| 2943 | FOX GLASS CO. INC. | 3038 JOHN YOUNG PARKWAY, SUITE 7 | ORLANDO, FL 32804 | ☐ | ☐ | ☐ | $175 |
| 21033 | FOX GLASS JACKSONVILLE | 1035 TIFFORD LANE | OSTEEN, FL 327640000 | ☐ | ☐ | ☐ | $471 |
| 15932 | FOX VALLEY FIRE & SAFETY CO | 2730 PINNACLE DRIVE | ELGIN, IL 60124 | ☐ | ☐ | ☐ | $421 |
| 51923 | FRANCIS WHOLESALE CO, INC | FRANCIS PRODUCE CO   3048 WHITEHORSE RD | GREENVILLE, SC 29611 | ☐ | ☐ | ☐ | $7,477 |
| 42150 | FRANK FALGARES | 91 REYNOLDS CT. | MATAWAN, NJ 07845 | ☐ | ☐ | ☐ | $550 |
| 15950 | FRANK GARGIULO & SONS INC | 535 SWEETLAND AVE | HILLSIDE, NJ 07205 | ☐ | ☐ | ☐ | $14,319 |
| 54891 | FRANK S TECH SERVICE  INC | 3690  INVERRARY DRIVE, UNIT 2V | LAUDERHILL, FL 33319 | ☐ | ☐ | ☐ | $2,030 |
| 54583 | FRANK W TROXEL | PENSACOLA FRYER SERVICES. LLC   FILTAFRY | PENSACOLA, FL 32526 | ☐ | ☐ | ☐ | $990 |
| 50230 | FRANKLIN HOLWERDA COMPANY | PO BOX 9100   2509 29TH ST SW | WYOMING, MI 49519 | ☐ | ☐ | ☐ | $685 |
| 15934 | FRANKLIN MACHINE PRODUCTS INC | PO BOX 8500 S-41570 | PHILADELPHIA, PA 19178 | ☐ | ☐ | ☐ | $15,780 |
| 49266 | FRASCO SERVICES INC | 705-2 BIDWELL ST #152 | FOLSOM, CA 95630 | ☐ | ☐ | ☐ | $1,897 |
| 49765 | FREDERICK AND SONS | 25 N BLACK HORSE PIKE | BLACKWOOD, NJ 08012 | ☐ | ☐ | ☐ | $740 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 27824 | FREDERICK E. TAYLOR | FREDERICK & SON SLICER CO 375 N ROUTE 73 UNIT A-4 | WEST BERLIN, NJ 08091 | ☐ | ☐ | ☐ | $218 |
| 46531 | FREDRIKSON & BYRON PA | SDS-12-1606   PO BOX 86 | MINNEAPOLIS, MN 55486 | ☐ | ☐ | ☐ | $757 |
| 54839 | FREEDOM LAWNCARE LLC | 12 GLENSIDE AVENUE | BERLIN, NJ 08009 | ☐ | ☐ | ☐ | $1,471 |
| 2828 | FRESHPOINT | A-ONE-A PRODUCE   2300 NW 19TH STREET | POMPANO BEACH, FL 33069 | ☐ | ☐ | ☐ | $240 |
| 55287 | FRESHPOINT INC | 1030 SE 4TH STREET | GAINESVILLE, FL 32601 | ☐ | ☐ | ☐ | $209 |
| 16126 | FRESHPOINT OF DENVER, INC | JDS&R PRODUCE   PO BOX 21100 | DENVER, CO 80221 | ☐ | ☐ | ☐ | $20,286 |
| 30523 | FRITZ BROTHERS, INC | 1901 DELMAR | ST. LOUIS, MO 63103 | ☐ | ☐ | ☐ | $1,116 |
| 53962 | FRONT RANGE SIGNS LLC | 15351 E 1ST AVE #4-106 | AURORA, CO 80011 | ☐ | ☐ | ☐ | $3,811 |
| 50961 | FT. COLLINS AREA CHAMBER OF | 225 S MELDRUM   PO BOX D | FT COLLINS, CO 80522 | ☐ | ☐ | ☐ | $275 |
| 55077 | FUSION CULINARY CENTER | 21150 HAMBURG AVENUE | LAKEVILLE, MN 55044 | ☐ | ☐ | ☐ | $450 |
| 54906 | G&K SERVICES | 7355 DENNY STREET | HOUSTON, TX 77040 | ☐ | ☐ | ☐ | $385 |
| 43908 | G&K SERVICES INCORPORATED | 715 SABRINA DR | EAST PEORIA, IL 61611 | ☐ | ☐ | ☐ | $65 |
| 46248 | G&K SERVICES, INC | 40-C MOUNT VIEW LANE | COLORADO SPRINGS, CO 80907 | ☐ | ☐ | ☐ | $1,502 |
| 45874 | G&R INDUSTRIES, INC | 4 COTE AVE, SUITE 9 | GOFFSTOWN, NH 03045 | ☐ | ☐ | ☐ | $1,780 |
| 36410 | G&R MECHANICAL INC | 311 RUTH ROAD | HARLEYSVILLE, PA 19438 | ☐ | ☐ | ☐ | $30,555 |
| 15049 | G. ANGEL SEWER SERVICE INC | 198 MERGANSER LANE | BLOOMINGDALE, IL 60108 | ☐ | ☐ | ☐ | $600 |
| 41912 | G.M. TREE SERVICE | PO BOX 3034 | HAINES CITY, FL 33845 | ☐ | ☐ | ☐ | $450 |
| 37388 | G.R. BYRON | MR. ROOTER   PO BOX 1454 | UNION, NJ 07083 | ☐ | ☐ | ☐ | $15,279 |
| 49208 | GAAS REFRIGERATION INC | 2600 N TEXAS AVE | BRYAN, TX 77803 | ☐ | ☐ | ☐ | $3,340 |
| 53599 | GAIL MCGRATH & ASSOCIATES INC | PERFORMANCE MEDIA   3453 COMMERCIAL AVENUE | NORTHBROOK, IL 60062 | ☐ | ☐ | ☐ | $680 |
| 54926 | GAINESVILLE DOOR CO | PMB #197   7257 NW 4TH BLVD | GAINESVILLE, FL 32607 | ☐ | ☐ | ☐ | $119 |
| 50314 | GANNETT SATELLITE INFORMATION | NETWORK, INC   USA TODAY | MALVERN, PA 19355 | ☐ | ☐ | ☐ | $148 |
| 42686 | GAR DUMMY VENDOR | THIS IS USED BY PAYROLL FOR A   DEFAULT VND# INSTEAD OF 2769 | XXXXXXXXXX, XX 1111111 | ☐ | ☐ | ☐ | $10,151 |
| 48374 | GARDEN STATE ESPRESSO LLC | 88 CHAPEL HILL TERRACE | KINNELON, NJ 07405 | ☐ | ☐ | ☐ | $337 |
| 7535 | GARLAND/U.S. RANGE | 185 EAST SOUTH ST. | FREELAND, PA 182240000 | ☐ | ☐ | ☐ | $6,014 |
| 52977 | GARY GREGG | ACCURATE PRESSURE CLEANING   93 WOOD CHIP ROAD | ELKTON, MD 21921 | ☐ | ☐ | ☐ | $420 |
| 50610 | GARY L KITTS II | B&B GREASE FILTER SERVICE PO BOX 989 | BELLEVIEW, FL 34421 | ☐ | ☐ | ☐ | $415 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 46798 | GARY L. HENRY | THREE C"S LAWN CARE"   108 CEDAR BROOK DRIVE | MERIDIANVILLE, AL 35759 | ☐ | ☐ | ☐ | $1,000 |
| 45684 | GARY W. COOPER | COOPER MECHANICAL   15580 RABON CHAPEL RD | MONTGOMERY, TX 77316 | ☐ | ☐ | ☐ | $33,859 |
| 55523 | GARY'S EAST COAST SERVICE, INC | 64 CENTER STREET   PO BOX 589 | SHELTON, CT 06484 | ☐ | ☐ | ☐ | $109 |
| 53239 | GASKET GUY OF HOUSTON | 23719 TUSTIN RANCH CT | KATY, TX 77494 | ☐ | ☐ | ☐ | $709 |
| 55044 | GASKET GUY OF ORLANDO LLC | PO BOX 721171 | ORLANDO, FL 32872 | ☐ | ☐ | ☐ | $320 |
| 52275 | GASKET GUY OF SOUTHWEST | FLORIDA, LLC   1072 MOHAWK RD | VENICE, FL 34293 | ☐ | ☐ | ☐ | $1,189 |
| 52097 | GASKETGUY OF DFW, LLC | 5432 WILLOW WOOD LANE | DALLAS, TX 75252 | ☐ | ☐ | ☐ | $302 |
| 54145 | GASKETS UNLIMITED, LLC | DEPT 1067   PO BOX 740209 | ATLANTA, GA 30374 | ☐ | ☐ | ☐ | $370 |
| 37545 | GATESMCDONALD | PO BOX L1929   STATE FUND | COLUMBUS, OH 43260 | ☐ | ☐ | ☐ | $344 |
| 45603 | GCS SERVICE  INC | PO BOX 64373 | ST. PAUL, MN 55164 | ☐ | ☐ | ☐ | $9,352 |
| 15111 | GENE S PLUMBING SERVICE  INC | 3288 MAIN ST | COLLEGE PARK, GA 303370000 | ☐ | ☐ | ☐ | $22,940 |
| 1823 | GENERAL LIGHTING DISTRIBUTORS, | INC   2025 COOPER LAKE ROAD SE | SMYRNA, GA 30080 | ☐ | ☐ | ☐ | $1,282 |
| 52448 | GENERAL POWER SYSTEMS INC | GPS OF KENTUCKIANA   8600 HAWLEY GIBSON | CRESTWOOD, KY 40014 | ☐ | ☐ | ☐ | $446 |
| 53966 | GENERAL PRODUCE CO, LTD | PO BOX 308 | SACRAMENTO, CA 95812 | ☐ | ☐ | ☐ | $4,233 |
| 53775 | GENERAL REVENUE CORP | WAGE WITHHOLDING UNIT   PO BOX 495930 | CINCINNATI, OH 45249 | ☐ | ☐ | ☐ | $154 |
| 54006 | GENERAL REVENUE CORPORATION | WAGE WITHHOLDING UNIT   PO BOX 495926 | CINCINNATI, OH 45249-5926 | ☐ | ☐ | ☐ | $30 |
| 6101 | GENERAL SERVICES INCORPORATED | 100 HICKS AVENUE   PO BOX 60 | MEDFORD, MA 02155 | ☐ | ☐ | ☐ | $372 |
| 49738 | GENERAL SIGN SERVICE CORP | 1940 SPEARING STREET | JACKSONVILLE, FL 32206 | ☐ | ☐ | ☐ | $1,106 |
| 49832 | GENESYS CONFERENCING  INC | DEPARTMENT 0938 | DENVER, CO 80256 | ☐ | ☐ | ☐ | $4,123 |
| 30716 | GENOVESE LICHTMAN JOBLOVE & | BATTISTA   100 SOUTHEAST SECOND STREET | MIAMI, FL 33131 | ☐ | ☐ | ☐ | $1,890 |
| 49516 | GEORGE G BOLT JR | C.R. WINDOW CLEANING   9280 BUCKMAN AVE, APT B | NORFOLK, VA 23503 | ☐ | ☐ | ☐ | $920 |
| 47979 | GEORGE GRANBERRY | A-1 NATIONAL LIQUIDS   1102 FM 991 | TEXARKANA, TX 75501 | ☐ | ☐ | ☐ | $300 |
| 52971 | GEORGE RUSSOM | 5803 N. ELSTON | CHICAGO, IL 60646 | ☐ | ☐ | ☐ | $285 |
| 16988 | GEORGIA DEPARTMENT OF LABOR | P O BOX 740234 | ATLANTA, GA 303740000 | ☐ | ☐ | ☐ | $97 |
| 6152 | GEORGIA LOGOS  INC. | SUITE A   6597 PEACHTREE INDUSTRIAL | NORCROSS, GA 300920000 | ☐ | ☐ | ☐ | $3,100 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 54845 | GET SOME GREEK | 108 MADISON ST | ST LOUIS, MO 63102 | ☐ | ☐ | ☐ | $205 |
| 54167 | GETULIO SILVA | SILVA KITCHEN EXHAUST CLEANING   7349 BORDWINE DR | ORLANDO, FL 32618 | ☐ | ☐ | ☐ | $3,397 |
| 54813 | GIFTCO | 8833 W SUNSET BLVD | WEST HOLLYWOOD, CA 90069 | ☐ | ☐ | ☐ | $794 |
| 55361 | GIORDANO'S WHOLESALE PRODUCE | CORP   9350 NW 32ND STREET | SUNRISE, FL 33351 | ☐ | ☐ | ☐ | $99 |
| 45125 | GLASS AMERICA | 2215 YORK RD, SUITE 510 | OAK BROOK, IL 60523 | ☐ | ☐ | ☐ | $149 |
| 37472 | GLASS CLEAN INC | FIRST IMPRESSION MANAGEMENT   327A OLD MCHENRY ROAD | LONG GROVE, IL 60047 | ☐ | ☐ | ☐ | $225 |
| 54780 | GLASS DOCTOR OF AMARILLO | 2515 BRITAIN DRIVE | AMARILLO, TX 79109 | ☐ | ☐ | ☐ | $73 |
| 47775 | GLASS PLUS!, INC | PO BOX 7305 | GREENWOOD, IN 46142 | ☐ | ☐ | ☐ | $148 |
| 4794 | GLASTENDER  INC. | DEPT 771185   P.O. BOX 77000 | DETROIT, MI 482770000 | ☐ | ☐ | ☐ | $4,771 |
| 50492 | GLEN C ENTERPRISES  INC | ACME STEAM CLEANING   15341 E MILAN DR | AURORA, CO 80013 | ☐ | ☐ | ☐ | $1,350 |
| 52607 | GNA VENTURES, LLC | OUR TOWN OF AUSTIN   5114 BALCONES WOODS DR #307 | AUSTIN, TX 78759 | ☐ | ☐ | ☐ | $1,691 |
| 53402 | GOEBEL LANDSCAPING  INC | PO BOX 121 | CHELTENHAM, PA 19012 | ☐ | ☐ | ☐ | $990 |
| 54953 | GOLD MEDAL PLUMBING  HEATING | COOLING ELECTRIC, INC   11 COTTERS LANE | EAST BRUNSWICK, NJ 08816 | ☐ | ☐ | ☐ | $524 |
| 5937 | GOLD STAR PRODUCTS | 21680 COOLIDGE | OAK PARK, MI 48237 | ☐ | ☐ | ☐ | $58 |
| 15970 | GOLDEN LIGHT | PO BOX 9384 | AMARILLO, TX 791050000 | ☐ | ☐ | ☐ | $228 |
| 15971 | GOLDEN TRIANGLE PORTABLE | TOILET Co   3506 81ST CT E | BRADENTON, FL 34211 | ☐ | ☐ | ☐ | $495 |
| 55461 | GOOD KARMA BROADCASTING LLC | WKNR-AM   PO BOX 902 | BEAVER DAM, WI 53916 | ☐ | ☐ | ☐ | $3,500 |
| 49641 | GOVERNOR BENT PTA | 5700 HENDRIX AVE NE | ALBUQUERQUE, NM 87110 | ☐ | ☐ | ☐ | $130 |
| 53139 | GRACE COMMUNITY CHURCH | 14505 GULF FREEWAY | HOUSTON, TX 77034 | ☐ | ☐ | ☐ | $90 |
| 43213 | GRAFFEN BUSINESS SYSTEMS  INC | 73 HARRY STREET   PO BOX 910 | CONSHOHOCKEN, PA 19428 | ☐ | ☐ | ☐ | $72 |
| 46075 | GRANADO OLIVA CLEANING CO | 10219 CENTENIAL ST | TAMPA, FL 33615 | ☐ | ☐ | ☐ | $18,800 |
| 51124 | GRANITE TELECOMMUNICATIONS LLC | PO BOX 1405 | LEWISTON, ME 04243 | ☐ | ☐ | ☐ | $65,688 |
| 53854 | GRANT WOMACK | 138A KATHANN DR | HAMPTON, VA 23666 | ☐ | ☐ | ☐ | $300 |
| 55286 | GREASEBUSTERS OF WICHITA  INC | 2250 NORTH ROCK RD,   SUITE 118-153 | WICHITA, KS 67226 | ☐ | ☐ | ☐ | $305 |
| 55357 | GREAT GAMES VENDING CO  LLC | PO BOX 61653 | FT MYERS, FL 33906 | ☐ | ☐ | ☐ | $72 |
| 55428 | GREAT LAKES FIRE AND SAFETY | EQUIPMENT CO   3327 W ELM ST | MCHENRY, IL 60050 | ☐ | ☐ | ☐ | $65 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55226 | GREATER ALBUQUERQUE CHAMBER OF | COMMERCE   PO BOX 25100 | ALBUQUERQUE, NM 87125 | ☐ | ☐ | ☐ | $283 |
| 5845 | GREATER CONROE CHAMBER OF COMM | 101 W. PHILLIPS   P.O. BOX 2347 | CONROE, TX 773050000 | ☐ | ☐ | ☐ | $600 |
| 46281 | GREATER KILLEEN CHAMBER OF | COMMERCE   ONE SANTA FE PLAZA | KILLEEN, TX 76541 | ☐ | ☐ | ☐ | $138 |
| 55336 | GREATLINE ELECTRIC  INC | GREATLINE COMMUNICATIONS   PO BOX 1452 | SOUTH HOLLAND, IL 60473 | ☐ | ☐ | ☐ | $364 |
| 55433 | GREEN & CLEAN LAWNCARE LLC | 2744 ALBRECHT AVE | AKRON, OH 44312 | ☐ | ☐ | ☐ | $655 |
| 15979 | GREEN ACRES SPRINKLER COMPANY | 6518 CAMBRIDGE STREET | ST. LOUIS PARK, MN 554260000 | ☐ | ☐ | ☐ | $176 |
| 52483 | GREEN IMPRESSIONS, INC | 8926 CURRY FORD RD | ORLANDO, FL 32825 | ☐ | ☐ | ☐ | $2,000 |
| 15989 | GRINDING CO OF AMERICA | 105 ANNABEL AVE | BALTIMORE, MD 21225 | ☐ | ☐ | ☐ | $631 |
| 6455 | GTM SERVICES  INC. | 6407 HURST ST | HOUSTON, TX 77008 | ☐ | ☐ | ☐ | $13,834 |
| 51379 | GUARDIAN FIRE PROTECTION | SERVICE,INC   227 E DEER PARK DRIVE | GATHERSBURG, MD 20877 | ☐ | ☐ | ☐ | $317 |
| 55374 | GULF COAST PRESSURE WASHING | SERVICE   7202 CORTA CALLE DR | HOUSTON, TX 77083 | ☐ | ☐ | ☐ | $650 |
| 47375 | GULF ELECTRIC CO  INC | 12522 N HIGHWAY 301, SUITE 12 | THONOTOSASSA, FL 33592 | ☐ | ☐ | ☐ | $3,733 |
| 67 | GULF PUBLISHING CO INC | 11470 OAKHURST ROAD | LARGO, FL 337740000 | ☐ | ☐ | ☐ | $400 |
| 35676 | GUY & SHELLEY WILSON | WILSON LIGHTING, INC   1945 COUNTY ROAD 129 | PEARLAND, TX 77581 | ☐ | ☐ | ☐ | $3,584 |
| 44727 | H. JAVIER BETANCOURT | 7912 RODEO | EL PASO, TX 79915 | ☐ | ☐ | ☐ | $1,001 |
| 1512 | H. VANZO KNIFE SERVICE | PO BOX 335 | CROTON FALLS, NY 105190000 | ☐ | ☐ | ☐ | $109 |
| 54856 | H.O.T. PRO WASH INC | 8282 W TRIMMIER RD | KILLEEN, TX 76542 | ☐ | ☐ | ☐ | $1,028 |
| 53552 | HAB-EIT | 50 NORTH 7TH STREET | BANGOR, PA 18013 | ☐ | ☐ | ☐ | $872 |
| 620 | HAGAR RESTAURANT SERVICE INC | 1229 W. MAIN | OKLAHOMA CITY, OK 731060000 | ☐ | ☐ | ☐ | $230 |
| 48885 | HAHN S LIGHTING SERVICE  INC | 260 E VIRGINIA ST #1 | SAN JOSE, CA 95112 | ☐ | ☐ | ☐ | $339 |
| 53149 | HAIDER ALJABER | ALL STAR HOOD CLEANING   PO BOX 871 | WESTMINSTER, CO 80036 | ☐ | ☐ | ☐ | $495 |
| 55360 | HALCO LIGHTING TECHNOLOGIES | 6323 BROOKHILL DRIVE | HOUSTON, TX 77087 | ☐ | ☐ | ☐ | $14 |
| 2730 | HAMILTON LOCK & SAFE  INC | 12217 NW 8TH PLACE | NEWBERRY, FL 32669 | ☐ | ☐ | ☐ | $110 |
| 32487 | HANDY RENTALS  INC | 2035 BRUTON BLVD. | ORLANDO, FL 32805 | ☐ | ☐ | ☐ | $181 |
| 14277 | HANOVER SIGNS  INC | 1771 PROGRESS AVE | COLUMBUS, OH 432070000 | ☐ | ☐ | ☐ | $5,543 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 16004 | HARDIE'S FRUIT & VEGETABLE CO. | PO BOX 610484 | DALLAS, TX 75261 | ☐ | ☐ | ☐ | $35,662 |
| 53543 | HAROLD J WIDNER | XPRESS LANDSCAPING    5508 BRADLEY LANE | ARLINGTON, TX 76017 | ☐ | ☐ | ☐ | $6,289 |
| 45854 | HAROLD WOOD | HIGH ADS    3702 JARDIN | HOUSTON, TX 77005 | ☐ | ☐ | ☐ | $7,500 |
| 4860 | HARPER LOCK & KEY | 2255 S. CAMPBELL | SPRINGFIELD, MO 658070000 | ☐ | ☐ | ☐ | $101 |
| 45515 | HARRIS COUNTY EMPOWERMENT CTR | 5809 FM 1960 EAST | HUMBLE, TX 77346 | ☐ | ☐ | ☐ | $35 |
| 1954 | HARRIS COUNTY HEALTH DEPT. | 2223 WEST LOOP SOUTH | HOUSTON, TX 770270000 | ☐ | ☐ | ☐ | $250 |
| 40716 | HARRIS COUNTY SHERIFF S DEPT | ALARM DETAIL    9418 JENSEN DRIVE, STE. A | HOUSTON, TX 77093 | ☐ | ☐ | ☐ | $1,575 |
| 17173 | HARRIS COUNTY TAX COLLECTOR | C/O PAUL BETTENCOURT    1001 PRESTON | HOUSTON, TX 770010000 | ☐ | ☐ | ☐ | $10 |
| 20499 | HARTFORD LIFE & ACC INS. CO. | PO BOX 8500-3690 | PHILADELPHIA, PA 19178-3690 | ☐ | ☐ | ☐ | $4,938 |
| 52764 | HARVEY WELLS | 6929 CANYON RUN | EL PASO, TX 79912 | ☐ | ☐ | ☐ | $100 |
| 16007 | HARVILL'S PRODUCE CO | 360 W. 27TH STR. | ORLANDO, FL 328060000 | ☐ | ☐ | ☐ | $34,829 |
| 5454 | HASCO INDUSTRIES CORPORATION | 4208 SOUTH MAY AVENUE | OKLAHOMA CITY, OK 73119 | ☐ | ☐ | ☐ | $4,736 |
| 44786 | HAYES LAWN SERVICE OF | MONTICELLO, INC    66 GAFFNEY SIDE RD | MONTICELLO, FL 32344 | ☐ | ☐ | ☐ | $1,050 |
| 44869 | HEARST NEWSPAPERS PARTNERSHIP | LP/DBA THE HOUSTON CHRONICLE    PO BOX 80086 | PRESCOTT, AZ 86304 | ☐ | ☐ | ☐ | $96 |
| 55381 | HECTOR PAVON | 7829 ELMSTONE CIR | ORLANDO, FL 32822 | ☐ | ☐ | ☐ | $38,248 |
| 39667 | HECTOR VAZQUEZ | 1359 MILL SLOUGH RD | KISSIMMEE, FL 34744 | ☐ | ☐ | ☐ | $6,572 |
| 53793 | HEDGEPATH S LANDSCAPING  INC | 1207 N GARLAND RD | WAUCONDA, IL 60084 | ☐ | ☐ | ☐ | $993 |
| 493 | HELGET GAS PRODUCTS  INC. | P O BOX 24246 | OMAHA, NB 681240000 | ☐ | ☐ | ☐ | $468 |
| 46473 | HENRY MEDINA | SOUTHWEST ENVIROTEC    5486 DEL REY BLVD | LAS CRUCES, NM 88012 | ☐ | ☐ | ☐ | $513 |
| 4129 | HENRY S CESSPOOL SERVICE  INC. | 7178 DONIPHAN    PO BOX 331 | CANUTILLO, TX 79835 | ☐ | ☐ | ☐ | $713 |
| 16170 | HERB KOHN ELECTRIC CO | 3230 GORHAM AVE | MINNEAPOLIS, MN 554260000 | ☐ | ☐ | ☐ | $1,128 |
| 55068 | HERCULES FENCE COMPANY  INC | 4660 SE MARICAMP ROAD | OCALA, FL 34480 | ☐ | ☐ | ☐ | $472 |
| 55227 | HESS-BENSON CORP | OUR TOWN    7777 N WICKHAM RD, STE 12-316 | MELBOURNE, FL 32940 | ☐ | ☐ | ☐ | $656 |
| 39876 | HEUER LAW OFFICES  SC | 744 NORTH FOURTH STREET, SUITE 460 | MILWAUKEE, WI 53203 | ☐ | ☐ | ☐ | $214 |
| 20567 | HIDELL HARDWARE CO. INC | 4507 TRAVIS ST. | DALLAS, TX 752050000 | ☐ | ☐ | ☐ | $749 |
| 53749 | HIGH COUNTRY LOCKSMITH | 201 WRIGHT ST #3-305 | LAKEWOOD, CO 80228 | ☐ | ☐ | ☐ | $73 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 49783 | HIGH PLAINS | 6100 S FULTON ST | ENGLEWOOD, CO 80111 | ☐ | ☐ | ☐ | $72 |
| 48272 | HIGHLIGHTS OF HOUSTON, INC | PO BOX 840375 | HOUSTON, TX 77284 | ☐ | ☐ | ☐ | $1,313 |
| 47740 | HILLEY FAMILY SCALE CORP | ACCURATE SCALE & EQUIPMENT CO   309 ALTAMONTE COMMERCE BLVD | ALTAMONTE SPRINGS, FL 32714 | ☐ | ☐ | ☐ | $448 |
| 52802 | HMD GROUP | 1400 NW 107 AVE, SUITE 301 | MIAMI, FL 33172 | ☐ | ☐ | ☐ | $57 |
| 29847 | HMD LANDSCAPE & DESIGN | 19 ERTLE AVENUE | SPOTSWOOD, NJ 08884 | ☐ | ☐ | ☐ | $9,237 |
| 16072 | HOBART | 9100 N.W. 7TH AVENUE | MIAMI, FL 331500000 | ☐ | ☐ | ☐ | $1,005 |
| 43945 | HOBART | % STEAK & ALE #2314   40347 ANN ARBOR RD. | PLYMOUTH, MI 48170 | ☐ | ☐ | ☐ | $210 |
| 503 | HOBART CORPORATION | PO BOX 730152 | DALLAS, TX 75373-0152 | ☐ | ☐ | ☐ | $1,765 |
| 464 | HOBART CORPORATION | 701 14TH ST. | LUBBOCK, TX 794010000 | ☐ | ☐ | ☐ | $515 |
| 49860 | HOBART CORPORATION | 2185 ESTES AVE   PO BOX 1363-60009 | ELK GROVE VILLAGE, IL 60007 | ☐ | ☐ | ☐ | $266 |
| 16070 | HOBART CORPORATION | 5424 WEST WATERS AVENUE | TAMPA, FL 336340000 | ☐ | ☐ | ☐ | $129 |
| 48658 | HOBART CORPORATION | PO BOX 279   43442 N I-94 SERVICE DRIVE | BELLEVILLE, MI 48111 | ☐ | ☐ | ☐ | $854 |
| 16034 | HOBART CORPORATION | PO BOX 81066   3904 NORTH PEACHTREE FOAD | CHAMBLEE, GA 30366 | ☐ | ☐ | ☐ | $189 |
| 6414 | HOBART CORPORATION | P.O. BOX 279 | BELLEVILLE, MI 481120000 | ☐ | ☐ | ☐ | $356 |
| 932 | HOBART CORPORATION | 1917 ATLANTIC AVENUE | MANASQUAN, NJ 087360000 | ☐ | ☐ | ☐ | $1,514 |
| 16065 | HOBART MFG CO ORLANDO FL | 9777-100 SATELLITE BLVD. | ORLANDO, FL 328370000 | ☐ | ☐ | ☐ | $1,201 |
| 53478 | HOFFMAN NORTHWEST INC | ROTO-ROOTER   3817 CONFLANS | IRVING, TX 75061 | ☐ | ☐ | ☐ | $234 |
| 34765 | HOGGE'S SEPTIC TANK SERVICE LL | 4889 CEDAR BUSH ROAD | HAYES, VA 23072 | ☐ | ☐ | ☐ | $780 |
| 50189 | HOLLABAUGH PLUMBING, INC | 3100 SOUTH VERNON | AMARILLO, TX 79103 | ☐ | ☐ | ☐ | $1,075 |
| 44768 | HOLLAND & HART LLP | PO BOX 17283 | DENVER, CO 80217-0283 | ☐ | ☐ | ☐ | $6,438 |
| 33514 | HOLLIS TOWNSEND | HTH JANITORIAL   5000 WATKINS WAY #715 | FRIENDSWOOD, TX 77546 | ☐ | ☐ | ☐ | $1,775 |
| 53099 | HOLY FAMILY SCHOOL | 17 LLOYD AVE | FLORHAM PARK, NJ 07932 | ☐ | ☐ | ☐ | $78 |
| 55291 | HOMES MAID SPOTLESS | 10900 SW 196TH ST, #228N | MIAMI, FL 33157 | ☐ | ☐ | ☐ | $550 |
| 54048 | HOMETOWN RENOVATIONS  INC | COLORADO SPRINGS PLUMBING   1511 COLUMBINE BLVD | COLORADO SPRINGS, CO 80907 | ☐ | ☐ | ☐ | $357 |
| 2966 | HOOD AND FILTER SERVICE | P O BOX 9336 | PENSACOLA, FL 325130000 | ☐ | ☐ | ☐ | $849 |
| 54371 | HOOD-EZ LLC | PO BOX 1231 | DRIPPING SPRINGS, TX 78620 | ☐ | ☐ | ☐ | $515 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 44287 | HOOTEN-COLONNADE SHOPPING | CENTER, LTD   % INVESTOR REAL ESTATE SERVICE | SAN ANTONIO, TX 78230 | ☐ | ☐ | ☐ | $27,440 |
| 53777 | HORIZON LOCK & KEY INC | PETE'S LOCK & KEY   187 WASHINGTON AVENUE | FORT LEE, NJ 07024 | ☐ | ☐ | ☐ | $2,598 |
| 48040 | HORIZON RENDERING CO  INC | 5802 STONE PINE ROAD | WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | $808 |
| 51593 | HORIZON TOO  INC | VALPAK OF TULSA   1715 SOUTH BOSTON AVE | TULSA, OK 74119 | ☐ | ☐ | ☐ | $406 |
| 47085 | HOSPITALITY RESOURCE SUPPLY | INC   499 N. STATE RD 434, STE 1005 | ALTAMONTE SPRINGS, FL 32714 | ☐ | ☐ | ☐ | $2,787 |
| 27162 | HOSPITALITY SOLUTIONS  INC | J. JEFFREY WALSH ASSOCIATES   4 MORGAN ROAD | BEVERLY, MA 01915 | ☐ | ☐ | ☐ | $765 |
| 43653 | HOST EQUIPMENT  LTD | 2000 W. 3RD AVENUE   PO BOX 15323 | AMARILLO, TX 79105 | ☐ | ☐ | ☐ | $111 |
| 55145 | HOULIHAN  LOKEY  HOWARD & | ZUKIN FINANCIAL ADVISORS, INC   1930 CENTURY PARK WEST | LOS ANGELES, CA 90067 | ☐ | ☐ | ☐ | $132,590 |
| 51615 | HOUSTON BOTANICAL SERVICES INC | PO BOX 231 | SPRING, TX 77383 | ☐ | ☐ | ☐ | $314 |
| 54370 | HOWARD ARNOLD INC | HAFSCO   47 RAILROAD AVENUE | WEST HAVEN, CT 06516 | ☐ | ☐ | ☐ | $645 |
| 54368 | HOWARD MATTHEW GREENE | GREENE & SONS CLEANING SERVICE   4716 ORCHARD LANE | VIRGINIA BEACH, VA 23464 | ☐ | ☐ | ☐ | $740 |
| 53981 | HS POSTERS INC | PO BOX 5263 | ENGLEWOOD, CO 80155 | ☐ | ☐ | ☐ | $305 |
| 28574 | HSB CO. | 21045 NETWORK PLACE | CHICAGO, IL 60673-1210 | ☐ | ☐ | ☐ | $50 |
| 53728 | HSM ELECTRONIC PROTECTION | SERVICES, INC   DEPT CH 10651 | PALATINE, IL 60055 | ☐ | ☐ | ☐ | $934 |
| 55506 | HUGHMANITY, LLC | 8263 CAMINO DEL ORO #380 | LA JOLLA, CA 92037 | ☐ | ☐ | ☐ | $44,208 |
| 44105 | HUNTLEY  MULLANEY & SPARGO LLC | 3001 DOUGLAS BLVD, SUITE 330 | ROSEVILLE, CA 95661 | ☐ | ☐ | ☐ | $4,574 |
| 52480 | HURRICANESHOOTERS, LLC | 2306 60TH DRIVE EAST | BRADENTON, FL 34203 | ☐ | ☐ | ☐ | $89 |
| 3755 | HURST CARPET & UPHOLSTERY | 4226 BELL TOWER CT | BELLE ISLE, FL 328120000 | ☐ | ☐ | ☐ | $4,569 |
| 55246 | HYATT CORP AS AGENT FOR HYATT | EQUITIES LLC   HYATT REGENCY COCONUT POINT | BONITA SPRINGS, FL 34134 | ☐ | ☐ | ☐ | $16,470 |
| 54913 | HYLAN DATACOM & ELECTRICAL INC | 950 HOLMDEL ROAD | HOLMDEL, NJ 07733 | ☐ | ☐ | ☐ | $7,282 |
| 41606 | I DISTRIBUTION INC | 12616 MEDPOND RD | PHILADELPHIA, PA 19154 | ☐ | ☐ | ☐ | $945 |
| 49076 | I T W FEG  LLC | HOBART CORPORATION   10366 BATTLEVIEW PARKWAY | MANASSAS, VA 20109 | ☐ | ☐ | ☐ | $2,273 |
| 47464 | I.T.S.I. | G&K SERVICES   136 LAFAYETTE AVE | LAUREL, MD 20707 | ☐ | ☐ | ☐ | $1,606 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 540 | IAC SERVICES COMPANY | 14801 BUILD AMERICA DRIVE | WOODBRIDGE, VA 221910000 | ☐ | ☐ | ☐ | $26,313 |
| 47043 | IANYWHERE SOLUTIONS  INC | FILE NO 74050    PO BOX 60000 | SAN FRANCISCO, CA 94160 | ☐ | ☐ | ☐ | $38,329 |
| 51140 | ICE AGE REFRIGERATION INC | 4728 ALTESSA DR | PLANO, TX 75093 | ☐ | ☐ | ☐ | $33,297 |
| 12887 | ICI PAINTS | 3102 WEST KENNEDY BLVD | TAMPA, FL 336090000 | ☐ | ☐ | ☐ | $165 |
| 49393 | ILLIANA SIGN CO | 7945 JACKSON AVE | MUNSTER, IN 46321 | ☐ | ☐ | ☐ | $2,778 |
| 2157 | ILLINOIS DIRECTOR OF EMPLOYMEN | P O BOX 19299 | SPRINGFIELD, IL 627940000 | ☐ | ☐ | ☐ | $44,535 |
| 103 | ILLINOIS LIQUOR CONTROL | 100 W. RANDOLPH, STE 5-30 | CHICAGO, IL 606010000 | ☐ | ☐ | ☐ | $500 |
| 54909 | ILLINOIS OFFICE OF THE STATE | FIRE MARSHAL    PO BOX 3331 | SPRINGFIELD, IL 62708 | ☐ | ☐ | ☐ | $100 |
| 4546 | ILLINOIS UNCLAIMED PROPERTY | P.O. BOX 19496 | SPRINGFIELD, IL 627940000 | ☐ | ☐ | ☐ | $18,627 |
| 52279 | IMAGES MAGAZINE | PO BOX 7115 | TEXARKANA, TX 75505 | ☐ | ☐ | ☐ | $150 |
| 43441 | IMPRESSIONS BY ANITA | 2303 EASTGATE DRIVE | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $100 |
| 55302 | INDEPENDENCE COMMUNICATIONS | INC   PO BOX 7519 | PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | $221 |
| 42040 | INDEPENDENCE COMMUNICATIONS IN | MUZAK INDEPENDENCE - RICHMOND    2500 WASO STREET | RICHMOND, VA 23294 | ☐ | ☐ | ☐ | $166 |
| 1117 | INDIANA DEPARTMENT OF EMPLOYME | P.O. BOX 5486 | INDIANAPOLIS, IN 462550000 | ☐ | ☐ | ☐ | $1,925 |
| 53419 | INDIANA STATE CENTRAL | COLLECTION UNIT ASFE   DCS-CHILD SUPPORT-FEES | INDIANAPOLIS, IN 46206 | ☐ | ☐ | ☐ | $55 |
| 7419 | INDUSTRIAL STEAM CLEANING INC. | PO BOX 1130 | ROCKVILLE, MD 20849 | ☐ | ☐ | ☐ | $635 |
| 51649 | INDUSTRIAL STEAM CLEANING OF | NEW JERSEY, LLC    PO BOX 331 | FREEHOLD, NJ 07728 | ☐ | ☐ | ☐ | $3,385 |
| 50790 | INDUSTRIAL STEAM CLEANING OF | JACKSONVILLE, INC    1205 GARRISON DRIVE | ST AUGUSTINE, FL 32092 | ☐ | ☐ | ☐ | $746 |
| 33367 | INFOMART, INC | 1582 TERRELL MILL ROAD | MARIETTA, GA 30067 | ☐ | ☐ | ☐ | $1,048 |
| 13526 | INFOTEL PUBLICATIONS | 100 WALNUT STREET | CHAMPLAIN, NY 129190000 | ☐ | ☐ | ☐ | $70 |
| 1002 | INLAND SEAFOOD CORP. | PO BOX 93988 | ATLANTA, GA 303770000 | ☐ | ☐ | ☐ | $640 |
| 32649 | INNOVATIVE MARKETING CONCEPTS INC | 4092 CADLE CREEK ROAD | EDGEWATER, MD 21037 | ☐ | ☐ | ☐ | $1,530 |
| 38785 | INSITE & COLLEGE MAGAZINE | PO BOX 15192 | GAINESVILLE, FL 32604 | ☐ | ☐ | ☐ | $850 |
| 29971 | INTEGRITY FIRE & SAFETY, INC | PO BOX 503 | PIEDMONT, SC 29673 | ☐ | ☐ | ☐ | $175 |
| 46853 | INTERBEV SYSTEMS INC | 415 GOLD METAL CT | LONGWOOD, FL 32750 | ☐ | ☐ | ☐ | $878 |
| 54823 | INTERCONTINENTAL SECURITY | SERVICES, INC    3029 EAST 92ND STREET, | CHICAGO, IL 60617 | ☐ | ☐ | ☐ | $1,045 |
| 16298 | INTERMETRO INDUSTRIES CORP | PO BOX 93730 | CHICAGO, IL 606730000 | ☐ | ☐ | ☐ | $864 |
| 698 | INTERNAL REVENUE SERVICE | P.O.BOX 24017 | FRESNO, CA 937790000 | ☐ | ☐ | ☐ | $205 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 561 | INTERNAL REVENUE SERVICE | PO BOX 219420 | KANSAS CITY, MO 64121 | ☐ | ☐ | ☐ | $150 |
| 48834 | INTERNATIONAL BUSINESS | MACHINES CORPORATION   PO BOX 643600 | PITTSBURGH, PA 15264-3600 | ☐ | ☐ | ☐ | $12,233 |
| 45977 | INTERNATIONAL BUSINESS | MACHINES CORPORATION   PO BOX 676673 | DALLAS, TX 75267-6673 | ☐ | ☐ | ☐ | $12,635 |
| 53664 | INTERNATIONAL PROMOTIONAL | MERCHANDISE, INC   925 SUNSHINE LANE, SUITE 1040 | ALTAMONTE SPRINGS, FL 32714 | ☐ | ☐ | ☐ | $3,254 |
| 5209 | INTERNATIONAL SELECTION SVC L | BATRUS HOLLWEG   1820 PRESTON PARK BLVD | PLANO, TX 75093 | ☐ | ☐ | ☐ | $19,519 |
| 55484 | INTERSTATE ELECTRICAL SERVICES | OF CENTRAL FLORIDA, INC   697 N.W. 56TH STREET | OCALA, FL 34475 | ☐ | ☐ | ☐ | $2,787 |
| 54078 | INTERSTATE FIRE & SAFETY | EQUIPMENT COMPANY, INC   PO BOX 925 | GREENWICH, CT 06836 | ☐ | ☐ | ☐ | $1,475 |
| 46095 | IR SHARPENING & SERVICES, INC | PO BOX 719 | BELLEVIEW, FL 34421 | ☐ | ☐ | ☐ | $160 |
| 54423 | ISBELL ELEMENTARY | 6000 MALTBY DRIVE | FRISCO, TX 75035 | ☐ | ☐ | ☐ | $26 |
| 53475 | ITW FEG, LLC | HOBART   9475 LOTTSFORD ROAD, STE 140 | LARGO, MD 20774 | ☐ | ☐ | ☐ | $5,539 |
| 40854 | IVAN RUSSELL | ALBUQUERQUE CARPET CARE   PO BOX 11623 | ALBUQUERQUE, NM 87192 | ☐ | ☐ | ☐ | $2,453 |
| 55047 | J AND P TROPICAL LAWN CARE | 8417 LAKE WAVERLY LANE | ORLANDO, FL 32829 | ☐ | ☐ | ☐ | $450 |
| 54522 | J STARR SYSTEMS  INC | RAINBOW INTERNATIONAL   732 EDEN WAY NORTH, STE E-503 | CHESAPEAKE, VA 23320 | ☐ | ☐ | ☐ | $210 |
| 54015 | J&H DINETTES & UPHOLSTERY INC | 21 SOUTH STREET | FREEHOLD, NJ 07728 | ☐ | ☐ | ☐ | $3,221 |
| 55387 | J&K GASKET GUYS | 2262 W 300 S | TIPTON, IN 46072 | ☐ | ☐ | ☐ | $603 |
| 54037 | J&K HEATING & COOLING, INC | 316 DARBY RD | YORKTOWN, VA 23693 | ☐ | ☐ | ☐ | $15,871 |
| 51919 | J&M GLOBAL ENTERPRIZES LLC | PO BOX 263512 | TAMPA, FL 33615 | ☐ | ☐ | ☐ | $3,354 |
| 1774 | J&T MANAGEMENT, INC. | 21686 EAST LINCOLN HWY, UNIT B | LYNWOOD, IL 60411 | ☐ | ☐ | ☐ | $2,083 |
| 1669 | J. AMBROGI FOOD DIST., INC | 1400 METROPOLITAN AVENUE   PO BOX 38 | THOROFARE, NJ 08086 | ☐ | ☐ | ☐ | $19,259 |
| 51486 | J. VAGNONI COMMERCIAL SERVICES | 300 N BLACKHORSE PIKE UNIT E | RUNNEMEDE, NJ 08078 | ☐ | ☐ | ☐ | $300 |
| 53212 | J.A. UNLIMITED, INC | ED PHILLIPS PLUMBING   PO BOX 9946 | COLLEGE STATION, TX 77842 | ☐ | ☐ | ☐ | $414 |
| 4595 | J.K. DISTRIBUTING INC. | 358 JUMP OFF FARMS | ODENVILLE, AL 351200000 | ☐ | ☐ | ☐ | $180 |
| 946 | J.S. PALUCH COMPANY INC. | 3825 N. WILLOW ROAD | SCHILLER PARK, IL 601760000 | ☐ | ☐ | ☐ | $705 |
| 54586 | J.W. DIDADO | 580 VERNON ODOM BLVD | AKRON, OH 44307 | ☐ | ☐ | ☐ | $730 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 31209 | JACK MORRISON | PO BOX 38644 | GERMANTOWN, TN 38183 | ☐ | ☐ | ☐ | $288 |
| 44772 | JACK S PRESSURE AND STEAM | CLEANING, INC   PO BOX 2697 | BELLEVIEW, FL 34421 | ☐ | ☐ | ☐ | $650 |
| 2618 | JACKSONVILLE POLICE DEPARTMENT | 501 E. BAY STREET, ROOM 2 | JACKSONVILLE, FL 322020000 | ☐ | ☐ | ☐ | $50 |
| 51702 | JACRRC ENTERPRISES  INC | JANI-KING - TULSA REGION 5810 E SKELLY DR, SUITE 600 | TULSA, OK 74135 | ☐ | ☐ | ☐ | $1,628 |
| 48550 | JAG ENTERPRISES & ASSOCIATES | INC   PO BOX 2215 | MELBOURNE, FL 32901 | ☐ | ☐ | ☐ | $1,991 |
| 26064 | JAKRIS SALES & SERVICE | PO BOX 41013 | ST. PETERSBURG, FL 33743-1013 | ☐ | ☐ | ☐ | $262 |
| 26065 | JAM SIGNS II, LLP | FASTSIGNS   9203 SKILLMAN, #102 | DALLAS, TX 752430000 | ☐ | ☐ | ☐ | $1,081 |
| 15524 | JAMES AARON MILLIGAN | AUGUSTA RD. SEPTIC TANK SERVIC   90 LOG SHOALS RD. | PIEDMONT, SC 296730000 | ☐ | ☐ | ☐ | $1,000 |
| 50177 | JAMES C BERNDT | JIM'S PLUMBING & HEATING PO BOX 43223 | BALTIMORE, MD 21236 | ☐ | ☐ | ☐ | $264 |
| 43881 | JAMES CLEMENTS | % BENNIGAN'S #4420   3401 I-40 WEST | AMARILLO, TX 79109 | ☐ | ☐ | ☐ | $45 |
| 43904 | JAMES E. ALLEN, JR. | ALLEN'S SAFE & LOCK   10818 SCENIC | MONTGOMERY, TX 77356 | ☐ | ☐ | ☐ | $391 |
| 45746 | JAMES FEERY | ORION CARPET CLEANING 6604 PAESE PL NW | ALBUQUERQUE, NM 87114 | ☐ | ☐ | ☐ | $406 |
| 55096 | JAMES THOMAS | 21081 LACKLAND PL | DENVER, CO 80249 | ☐ | ☐ | ☐ | $1,150 |
| 54546 | JAMIE ROBERT ADAMS | DETAIL PRESSURE WASHERS PO BOX 6595 | OCALA, FL 34478 | ☐ | ☐ | ☐ | $213 |
| 51819 | JANDRE IVORY | 500 PLAINFIELD AVE | EDISON, NJ 08817 | ☐ | ☐ | ☐ | $30 |
| 53653 | JANI-KING OF HOUSTON, INC | PO BOX 841335 | DALLAS, TX 75284 | ☐ | ☐ | ☐ | $2,623 |
| 53306 | JANI-KING OF MIAMI, INC | PO BOX 100649 | ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $3,944 |
| 44058 | JANI-KING OF NEW JERSEY  INC | 30 TWO BRIDGES ROAD, SUITE 130 | FAIRFIELD, NJ 07004 | ☐ | ☐ | ☐ | $3,831 |
| 12809 | JANI-KING OF OKLOHOMA  INC. | 3535 NW 58TH STREET, SUITE 200 | OKLAHOMA CITY, OK 73112 | ☐ | ☐ | ☐ | $500 |
| 55049 | JAN-PRO OF NORTH CHICAGO, LLC | NORTH CHICAGO   11605 HAYBES BRIDGE ROAD, | ALPHARETTA, GA 30004 | ☐ | ☐ | ☐ | $9,243 |
| 52486 | JASON GAY | THE AUGUST SOCIETY   PO BOX 402 | BOONTON, NJ 07005 | ☐ | ☐ | ☐ | $3,750 |
| 43566 | JASON RODRIGUEZ | % STEAK & ALE #4486   5220 BELTLINE RD | DALLAS, TX 75240 | ☐ | ☐ | ☐ | $175 |
| 54748 | JAX ICE MACHINE EQUIPMENT & | LEASING CO, INC   3529 PLYMOUTH STREET | JACKSONVILLE, FL 32205 | ☐ | ☐ | ☐ | $165 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 49469 | JAY'S CLEANING & MAINTENANCE | 2565 NW 49TH AVE, APT 106 | LAUDERDALE LAKES, FL 33313 | ☐ | ☐ | ☐ | $4,135 |
| 55328 | JC EHRLICH CO, INC | 1282 ST GEORGE AVE | AVENEL, NJ 07001 | ☐ | ☐ | ☐ | $530 |
| 50280 | JCD ELECTRIC | PO BOX 116 | SPRING, TX 77383 | ☐ | ☐ | ☐ | $152 |
| 35797 | JEFF FLORIDA | BRITE BLIND SERVICES    8547 E. ARAPAHOE ROAD # J | GREENWOOD VILLAGE, CO 80112 | ☐ | ☐ | ☐ | $1,750 |
| 42931 | JEFF HUNT | % STEAK & ALE #1118    60 INTERNATIONAL NW | ATLANTA, GA 30303 | ☐ | ☐ | ☐ | $500 |
| 48538 | JEFF NISSEN | AIRE-MASTER OF THE LEHIGH VALLEY | LEHIGH VALLEY, PA 18002 | ☐ | ☐ | ☐ | $420 |
| 53986 | JEFF SMITH | 3751 SE 38TH TERRACE | OCALA, FL 34480 | ☐ | ☐ | ☐ | $975 |
| 54389 | JEFFCO NORTHERN PROPERTIES INC | 35 CROOKED HILL ROAD, STE 202 | COMMACK, NY 11725 | ☐ | ☐ | ☐ | $1,308 |
| 54046 | JEFFREY DONAHUE BELL | LONE STAR ELECTRICAL CONT 1 LAKE FOREST DRIVE | CONROE, TX 77384 | ☐ | ☐ | ☐ | $418 |
| 51936 | JEFFREY LANCE JACKSON | DR VINYL OF AUSTIN    PO BOX 691 | ELGIN, TX 78621 | ☐ | ☐ | ☐ | $155 |
| 49936 | JEFFREY M CHAMBERLAIN | 1073 BURNS AVE | ST PAUL, MN 55106 | ☐ | ☐ | ☐ | $2,616 |
| 53872 | JEFFREY P HOEHN INC | FISH WINDOW CLEANING    PO BOX 2855 | NORTH CANTON, OH 44720 | ☐ | ☐ | ☐ | $200 |
| 54410 | JEFFREY S. JACOBS | JSJ LAWN AND LANDSCAPE 104 EDISON AVE | PORTSMOUTH, VA 23702 | ☐ | ☐ | ☐ | $375 |
| 55536 | JEFFREY ZALESKI | 4 ELKTON TERRACE | EAST HANOVER, NJ 07936 | ☐ | ☐ | ☐ | $800 |
| 53996 | JENBAR BLACK DOG, INC | FISH WINDOW CLEANING    6755 EARL DRIVE, SUITE 104 | COLORADO SPRINGS, CO 80918 | ☐ | ☐ | ☐ | $202 |
| 55526 | JENSEN BEACH PLUMBING, INC | 1080 NE CRESCENT STREET | JENSEN BEACH, FL 34957 | ☐ | ☐ | ☐ | $372 |
| 40088 | JENSEN PLUMBING INC | ROTO-ROOTER    PO BOX 644 | TEMPLE, TX 76503-0644 | ☐ | ☐ | ☐ | $193 |
| 46530 | JEREMY POWELL | COLOSSAL POWER CLEANING PO BOX 850384 | YUKON, OK 73085 | ☐ | ☐ | ☐ | $863 |
| 54531 | JERRIDY REYNOLDS | ALL-TEX PLUMBING SERVICES 12620 FM 1960 W A-4, #250 | HOUSTON, TX 77065 | ☐ | ☐ | ☐ | $5,291 |
| 31267 | JERRY & SON RESTAURANT GREASE | RECYCLING    1321 W. 71ST PLACE | DENVER, CO 80221 | ☐ | ☐ | ☐ | $28 |
| 51271 | JERRY BUMGARNER | BUMGARNER LAWN CARE 1005 S.W. 98TH | OKLAHOMA CITY, OK 73139 | ☐ | ☐ | ☐ | $600 |
| 50496 | JERRY TAGHAN | SURFACE PRO CLEANING 10921 50TH AVENUE NORTH | ST PETERSBURG, FL 33708 | ☐ | ☐ | ☐ | $3,994 |
| 54978 | JESS HANSON | 324 RANTOUL STREET | BEVERLY, MA 01915 | ☐ | ☐ | ☐ | $551 |

47

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 53205 | JESSICA WATKINS | ORCA CLEANING SERVICES PO BOX 1185 | CYPRESS, TX 77410 | ☐ | ☐ | ☐ | $1,941 |
| 47545 | JETT SERVICE, INC | 5701 GENERAL WASHINGTON DR SUITE F | ALEXANDRIA, VA 22312 | ☐ | ☐ | ☐ | $3,509 |
| 41673 | JIM RAMOS | J.R.'S SATELLITE SERVICE 5522 STRANGE LANE | LAS CRUCES, NM 88005 | ☐ | ☐ | ☐ | $106 |
| 14542 | JIMM SWAFFORD | 1609 E BINGHAM | OZARK, MO 65721 | ☐ | ☐ | ☐ | $672 |
| 53404 | JIMMY WILLIAMS | J.W. LIGHTING 319 WEST DAVIS | DUNCANVILLE, TX 75116 | ☐ | ☐ | ☐ | $264 |
| 43810 | JLC COMMERCIAL SERVICES | 6889 STREETER ROAD | WINDHAM, OH 44288 | ☐ | ☐ | ☐ | $294 |
| 6718 | JLS QUALITY LANDCARE" INC" | PO BOX 270622 | TAMPA, FL 336880622 | ☐ | ☐ | ☐ | $385 |
| 27391 | JMS ELECTRIC, INC. | 1006 MORSE AVENUE | SCHAUMBURG, PA 60193 | ☐ | ☐ | ☐ | $1,491 |
| 55209 | JNJ MECHANICAL INC | PO BOX 37467 | JACKSONVILLE, FL 32236 | ☐ | ☐ | ☐ | $880 |
| 47544 | JOB 1 FIRE PROTECTION SERVICES | 13432 S. KOLMAR | CRESTWOOD, IL 60445 | ☐ | ☐ | ☐ | $462 |
| 53948 | JOBING.COM | 4747 NORTH 22ND STREET | PHOENIX, AZ 85016 | ☐ | ☐ | ☐ | $598 |
| 36224 | JOE EAST ENTERPRISES | A-1 LOCKSMITHS 2685 WALNUT HILL LANE | DALLAS, TX 75229 | ☐ | ☐ | ☐ | $7,964 |
| 43634 | JOE MOTAMEDY | 501 IRONWOOD DR | NORMAL, IL 61761 | ☐ | ☐ | ☐ | $455 |
| 53560 | JOE O CONNOR | 565 DAY AVE | RIDGEFIELD, NJ 07657 | ☐ | ☐ | ☐ | $651 |
| 42368 | JOHN A MOLONEY | THE BEST BEER GUY 507 SYCAMORE RD | MOHNTON, PA 19540 | ☐ | ☐ | ☐ | $800 |
| 52959 | JOHN COYNE | ABSOLUTE DISC JOCKEY 223 YORKSHIRE PL | WHEELING, IL 60090 | ☐ | ☐ | ☐ | $400 |
| 52217 | JOHN E. KELLY & SONS | ELECTRICAL CONSTRUCTION, INC 8431 OLD MARLBORO PIKE #201 | UPPER MARLBORO, MD 20772 | ☐ | ☐ | ☐ | $676 |
| 44721 | JOHN GALLAWA | MICROTECH/MICROWAVE OVEN SERV PO BOX 940 | GONZALEZ, FL 32560 | ☐ | ☐ | ☐ | $430 |
| 15967 | JOHN GODDARD PRODUCE INC | 1111 WEST MAIN ST. | LAKELAND, FL 338150000 | ☐ | ☐ | ☐ | $2,966 |
| 55270 | JOHN GOMEZ | CARPET CARE PLUS 5500 MIROSOL | LAS CRUCES, NM 88007 | ☐ | ☐ | ☐ | $596 |
| 42722 | JOHN LAUCK | 6417 WILLOW CREEK | PLANO, TX 75093 | ☐ | ☐ | ☐ | $124 |
| 5729 | JOHN MILLER LAWN CARE | 521 FOOTHILL WAY EAST | CASSELBERRY, FL 327070000 | ☐ | ☐ | ☐ | $1,125 |
| 47259 | JOHN RAY | JOHN RAY SIGNS 2400 NORWICH CT | ARLINGTON, TX 76015 | ☐ | ☐ | ☐ | $3,486 |
| 36675 | JOHN SWEENEY | SWEENEY BEERLINE CLEANING 8 B WASHINGTON AVE | LAVALLETTE, NJ 08735 | ☐ | ☐ | ☐ | $2,306 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 53194 | JOHN T. HIPSLEY | ART LOCK SERVICE   2950 JONES ROAD | DUNKIRK, MD 20754 | ☐ | ☐ | ☐ | $284 |
| 44025 | JOHN TRUJILLO | ACE AIR CONDITIONING & HEATING   908 AUDELIA ROAD, SUITE 200 | RICHARDSON, TX 75081 | ☐ | ☐ | ☐ | $12,116 |
| 40101 | JOHN WILLIAM GALVIN | CAPE BACKFLOW SYSTEMS   PO BOX 291316 | DAVIE, FL 33329 | ☐ | ☐ | ☐ | $50 |
| 2789 | JOHN'S CUTLERY | 47506 JEFFERSON | NEW BALTIMORE, MI 48047 | ☐ | ☐ | ☐ | $144 |
| 49163 | JOHN'S LANDSCAPING | 1327 W MAGNOLIA CIRCLE | JACKSONVILLE, FL 32211 | ☐ | ☐ | ☐ | $1,300 |
| 48519 | JOHNSON MECHANICAL SERVICE,INC | 1820 RIVERWAY DR | PEKIN, IL 61554 | ☐ | ☐ | ☐ | $90 |
| 54501 | JOSE LUIS PONCE | EMERSON PAINTING & REPAIRING   4034 HIGHWAY 6 SOUTH 1800 | HOUSTON, TX 77082 | ☐ | ☐ | ☐ | $5,429 |
| 52945 | JOSE PINZON | 6636 AVE H | HOUSTON, TX 77012 | ☐ | ☐ | ☐ | $2,750 |
| 53850 | JOSEPH SCULLY | TEXAS STUDENT SERVICES   PO BOX 11800 | FORT WORTH, TX 76110 | ☐ | ☐ | ☐ | $265 |
| 51255 | JOSEPH SZYART | ACTION STEAM CLEANING & PRESSURE WASHING CO | UNION, NJ 07083 | ☐ | ☐ | ☐ | $1,873 |
| 1329 | JOURNAL & TOPICS NEWSPAPERS | 622 GRACELAND | DES PLAINES, IL 600160000 | ☐ | ☐ | ☐ | $170 |
| 49634 | JOYCE MCKEE | MCKEE SIGN SERVICE   2721 CHISHOLM AVE | N SAINT PAUL, MN 55109 | ☐ | ☐ | ☐ | $362 |
| 54827 | JPM CLEAN  INC | SUPERCLEAN SERVICES   830-13 A1A NORTH #267 | PONTE VEDRA BEACH, FL 32082 | ☐ | ☐ | ☐ | $171 |
| 55326 | JPM CLEAN  INC | SUPERCLEAN SERVICES   11215 ST JOHNS INDUSTRIAL | JACKSONVILLE, FL 32246 | ☐ | ☐ | ☐ | $175 |
| 40827 | JPMORGAN CHASE BANK | LETTER OF CREDIT DEPARTMENT   10420 HIGHLAND MANOR DRIVE | TAMPA, FL 33610 | ☐ | ☐ | ☐ | $39,591 |
| 50083 | JRS COMPANIES  LLC | MR. ROOTER PLUMBING   5155 EAST RIVER ROAD, STE 412 | FRIDLEY, MN 55421 | ☐ | ☐ | ☐ | $3,155 |
| 33539 | JS GLASS DESIGN, INC | 2203 60TH DR E | BRADENTON, FL 34203 | ☐ | ☐ | ☐ | $170 |
| 53797 | JUAN VENTURA | JV FERTILIZATION SERVICE 8022 NW 84 TERRACE | TAMARAC, FL 33321 | ☐ | ☐ | ☐ | $1,446 |
| 33799 | JUAN'S PLUMBING INC | PO BOX 101690 | CAPE CORAL, FL 33910 | ☐ | ☐ | ☐ | $1,638 |
| 55384 | JULIAN KWOK  CCIM | 2700 POST OAK BLVD #1450 | HOUSTON, TX 77056 | ☐ | ☐ | ☐ | $150 |
| 31764 | JUSTIFACTS CREDENTIAL | VERIFICATION, INC   8085 SALTSBURG ROAD, SUITE 100 | PITTSBURG, PA 15239 | ☐ | ☐ | ☐ | $22 |
| 41287 | JUSTIN CARSON | J.C. COIL CLEANING   3386 STILLWATER DR | MEDINA, OH 44256 | ☐ | ☐ | ☐ | $1,224 |
| 5416 | JUST-US CARPET CARE INC | 2529 BRADFORD SQUARE, N.E | ATLANTA, GA 303450000 | ☐ | ☐ | ☐ | $12,325 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 45241 | K.C. PLUMBING SERVICES, INC | PO BOX 4697 | BRIDGEPORT, WV 26330 | ☐ | ☐ | ☐ | $2,603 |
| 36448 | KANSAS PAYMENT CENTER | PO BOX 758599 | TOPEKA, KS 66675-8599 | ☐ | ☐ | ☐ | $74 |
| 47516 | KARL BROBERG | END ZONE ATHLETICS   PO BOX 530898 | GRAND PRAIRIE, TX 75053 | ☐ | ☐ | ☐ | $1,000 |
| 278 | KATSIROUBAS BROS. | 40 NEWMARKET SQUARE | BOSTON, MA 021180000 | ☐ | ☐ | ☐ | $1,734 |
| 16154 | KEANY PRODUCE CO | 3310 75TH AVENUE | LANDOVER, MD 207850000 | ☐ | ☐ | ☐ | $9,418 |
| 50026 | KELBRO COMPANY | SHAMROCK GROUP   2900 FIFTH AVENUE SOUTH | MINNEAPOLIS, MN 55408 | ☐ | ☐ | ☐ | $90 |
| 52222 | KELLY VAUGHT | VAUGHT AND COMPANY SERVICES   1321 MINERS TRAIL | CRANE, MO 65633 | ☐ | ☐ | ☐ | $1,170 |
| 35931 | KEN BURNS SANITATION, INC | PO BOX 132 | RIDGELY, MD 21660 | ☐ | ☐ | ☐ | $880 |
| 15833 | KEN DIETZ & CO., INC. | 106 NEWARK POMPTON TURNPIKE | LITTLE FALLS, NJ 07424-1108 | ☐ | ☐ | ☐ | $974 |
| 53879 | KEN KNOPE | 116 SW 15TH ST | FT MYERS, FL 33907 | ☐ | ☐ | ☐ | $410 |
| 52221 | KEN S SERVICES  INC | 1606 ROUTE 27 | EDISON, NJ 08817 | ☐ | ☐ | ☐ | $1,944 |
| 46982 | KENLEE GROUP, LLC | PO BOX 741267 | DALLAS, TX 75374 | ☐ | ☐ | ☐ | $10,985 |
| 54834 | KENNEDY MECHANICAL  INC | 1232 E 57TH STREET | LOVELAND, CO 80538 | ☐ | ☐ | ☐ | $1,136 |
| 54045 | KENNETH A. KAUPE | SUNBELT LAWN SERVICE   116 SW 15TH STREET | CAPE CORAL, FL 33991 | ☐ | ☐ | ☐ | $210 |
| 51494 | KENNETH BERKMAN CARPET | CLEANING   PO BOX 983 | LARGO, FL 33779 | ☐ | ☐ | ☐ | $145 |
| 44134 | KENNETH KUS | KUS BUILDERS   10558 LONGVIEW TRAIL | CHAGRIN FALLS, OH 44023 | ☐ | ☐ | ☐ | $8,712 |
| 39583 | KENNETH LOCSEI | KENSON LANDSCAPING   35595 CURTIS BLVD, UNIT E | EASTLAKE, OH 44095 | ☐ | ☐ | ☐ | $3,580 |
| 40517 | KEN'S BEVERAGE INC | PO BOX 110 | MONTGOMERY, IL 60538 | ☐ | ☐ | ☐ | $252 |
| 54186 | KENT SYSTEMS  LLC | 1113 PENNYWORT CIRCLE | ELDERSBURG, MD 21784 | ☐ | ☐ | ☐ | $1,442 |
| 55028 | KENYON D. WILLINGHAM | 5802 WHITE SETTLEMENT RD | FT WORTH, TX 76114 | ☐ | ☐ | ☐ | $333 |
| 44752 | KEVIN CREAGH | APPROVED REFRIGERATION & A/C   14 W. MADISON AVE | DUMONT, NJ 07628 | ☐ | ☐ | ☐ | $11,577 |
| 36380 | KEVIN GRADY | GRADE A LAWN CARE   PO BOX 3077 | TEXARKANA, AR 75504 | ☐ | ☐ | ☐ | $1,388 |
| 53876 | KEVIN LETTIG | 6150 W 39TH AVE, APT #1 | WHEATRIDGE, CO 80033 | ☐ | ☐ | ☐ | $705 |
| 2924 | KEVIN N. GARZA | SAN JOSE PLUMBING / PMB 146 1732 HILLSDALE AVE | SAN JOSE, CA 95124 | ☐ | ☐ | ☐ | $4,078 |
| 51371 | KEVIN V SMITH | GREENSMAN LANDSCAPE   7010 CLIFF STONE RD | PEARLAND, TX 77581 | ☐ | ☐ | ☐ | $1,884 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 13704 | KEYSTONE FIRE PROTECTION CO | SUITE 3   108 PARK DR | MONTGOMERYVILLE, PA 189360000 | ☐ | ☐ | ☐ | $2,884 |
| 53650 | KEYSTONE SERVICE COMPANY | 310 WAINWRIGHT DRIVE | NORTHBROOK, IL 60062 | ☐ | ☐ | ☐ | $1,045 |
| 47186 | KICON  INC | PO BOX 1702 | LOMBARD, IL 60148 | ☐ | ☐ | ☐ | $1,319 |
| 43065 | KID'S FAVORITES ENTERTAINMENT | 2 CARMEN COURT | CHESTNUT RIDGE, NY 10972 | ☐ | ☐ | ☐ | $180 |
| 42233 | KILLEEN WELDING SUPPLY | 2601 SOUTH FORT HOOD ROAD | KILLEEN, TX 76542 | ☐ | ☐ | ☐ | $219 |
| 49461 | KILLEEN.COM, LLC | PO BOX 10519 | KILLEEN, TX 76547 | ☐ | ☐ | ☐ | $100 |
| 52602 | KIM ELLISON | % STEAK & ALE #1047   5125 SOUTH FLORIDA AVE | LAKELAND, FL 33813 | ☐ | ☐ | ☐ | $99 |
| 35708 | KIM L. BECKER | CHEF DUDS / ECHEF   315 SHAWNEE NORTH DRIVE | SUWANEE, GA 30024 | ☐ | ☐ | ☐ | $163 |
| 4914 | KINETICO | 10845 KINSMAN RD.   PO BOX 193 | NEWBURY, OH 44065 | ☐ | ☐ | ☐ | $328 |
| 11251 | KINETICO QUALITY WATER | SUITE 200   3880 PENDLETON WAY | INDIANAPOLIS, IN 462260000 | ☐ | ☐ | ☐ | $184 |
| 5002 | KING KONG BUILDING SVCS  INC | 1660 PLATTE STREET | DENVER, CO 80202 | ☐ | ☐ | ☐ | $110 |
| 6127 | KIRIPOSKI & SONS, INC. | 5447 BLUE CHURCH ROAD | COOPERSBURG, PA 18036 | ☐ | ☐ | ☐ | $1,625 |
| 55548 | KIRTLAND AFB NUCLEUS | 1594 SARA ROAD   PO BOX 15878 | RIO RANCHO, NM 87174 | ☐ | ☐ | ☐ | $249 |
| 2717 | KISS ELECTRICAL CONTRACTING | 6 LOMBARDY PLACE | MAPLEWOOD, NJ 07040 | ☐ | ☐ | ☐ | $4,926 |
| 2611 | KISTLER-O BRIEN  INC. | 2210 CITY LINE ROAD | BETHLEHEM, PA 180170000 | ☐ | ☐ | ☐ | $156 |
| 14704 | KITCHEN SPECIALTIES  INC. | 7921 A WEST BROAD STREET | RICHMOND, VA 232940000 | ☐ | ☐ | ☐ | $188 |
| 51114 | KLEIZA ENTERPRISES  INC | KLEIZA WASTWATER SOLUTIONS   2202 SCARLETT DR | HACKETTSTOWN, NJ 07840 | ☐ | ☐ | ☐ | $492 |
| 12601 | KLOL-FM | PO BOX 847654 | DALLAS, TX 75284-7586 | ☐ | ☐ | ☐ | $23,205 |
| 49055 | KNOCK-OUT SPECIALTIES, INC | 1890 K AVE. SUITE 100 | PLANO, TX 75074 | ☐ | ☐ | ☐ | $3,626 |
| 54210 | KOLORADO KARAOKE & MOBILE DJ | INC   6870 N BROADWAY, UNIT A | DENVER, CO 80221 | ☐ | ☐ | ☐ | $600 |
| 29522 | KOMMUNITY KIOSK, INC | PO BOX 8277 | PARSIPPANY, NJ 07054 | ☐ | ☐ | ☐ | $960 |
| 53838 | KOOL BREEZE A/C & HEATING,INC | 23594 FM 1314   PO BOX 1518 | PORTER, TX 77365 | ☐ | ☐ | ☐ | $522 |
| 55403 | KOOL GUYS A/C & REFRIGERATION | LLC   8415 ROLLINS BEND LANE | RICHMOND, TX 77469 | ☐ | ☐ | ☐ | $673 |
| 45248 | KOP'S ELECTRIC SERVICE | 2475 ELFRETH'S ALLEY | BENSALEM, PA 19020 | ☐ | ☐ | ☐ | $1,585 |
| 55205 | KPLX-FM | PO BOX 643638 | CINCINNATI, OH 45264-3638 | ☐ | ☐ | ☐ | $42,079 |
| 28567 | KPMG LLP | DEPT 0754   PO BOX 120001 | DALLAS, TX 75312-0754 | ☐ | ☐ | ☐ | $11,736 |
| 53178 | KRAMER INC | BOX 461 | JOHNSON, AR 72741 | ☐ | ☐ | ☐ | $465 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 8657 | KRBE CO | KTCK    LOCKBOX CMP-SUS 2 | CINCINNATI, OH 45264 | ☐ | ☐ | ☐ | $43,816 |
| 10489 | KRCV CORP | KIMCO REALTY CORP    LEASE CODE:SILC0836/LSTEAALOO | NEW HYDE PARK, NY 11042-0020 | ☐ | ☐ | ☐ | $4,006 |
| 27776 | KRELLER BUSINESS INFORMATION | GROUP, INC.    817 MAIN STREET, 3RD FLOOR | CINCINNATI, OH 45202 | ☐ | ☐ | ☐ | $15,000 |
| 46494 | KRK ENTERPRISES  INC | PO BOX 13571 | FORT PIERCE, FL 34979 | ☐ | ☐ | ☐ | $462 |
| 101 | KRUEGER INC. | 100 N.E. 24TH | OKLAHOMA CITY, OK 73105 | ☐ | ☐ | ☐ | $1,103 |
| 51559 | KTK CONSTRUCTION INC | 9909 FILLMORE ST, NE | BLAINE, MN 55434 | ☐ | ☐ | ☐ | $1,470 |
| 54905 | L&M CARPET CARE & UPHOLSTERY | 7348 S COLLEGE AVE | FT COLLINS, CO 80525 | ☐ | ☐ | ☐ | $800 |
| 36676 | L.C.S. INVESTMENTS  LLP | 183 SAUVE ROAD | RIVER RIDGE, LA 70123-1933 | ☐ | ☐ | ☐ | $13,961 |
| 53585 | LA CASA BLANCA | 1139 SE 18TH STREET | CAPE CORAL, FL 33990 | ☐ | ☐ | ☐ | $5,600 |
| 27701 | LAFFERTY S TV & APPLIANCE  INC | 2801 SUMMERHILL ROAD | TEXARKANA, TX 75503 | ☐ | ☐ | ☐ | $138 |
| 16192 | LAKELAND AREA CHAMBER OF COMME | P O BOX 3607 | LAKELAND, FL 338020000 | ☐ | ☐ | ☐ | $335 |
| 5455 | LAMIN ENTERPRISES | PO BOX 11942 | ALEXANDRIA, VA 223120000 | ☐ | ☐ | ☐ | $3,050 |
| 45062 | LANDSCAPE MANAGEMENT  INC | U.S. LAWNS OF PENSACOLA 1611 E. OLIVE ROAD | PENSACOLA, FL 32514 | ☐ | ☐ | ☐ | $600 |
| 16199 | LANE & MCCLAIN DISTRIBUTORS IN | 2062 IRVING BLVD    PO BOX 566666 | DALLAS, TX 753560000 | ☐ | ☐ | ☐ | $104 |
| 55355 | LANE SALES, INC | PEPSI COLA OF COLORADO SPRINGS    DEPT 1179 | DENVER, CO 80291 | ☐ | ☐ | ☐ | $52 |
| 40884 | LARRY DEMUTH | ABC LOCK & SAFE, CO    201 COMMONWEALTH BLVD, STUIE G | PORT ORANGE, FL 32127 | ☐ | ☐ | ☐ | $135 |
| 52527 | LARRY FRENCH | LARRY FRENCH ENTERPRISES 2203 HIALEAH DR | HOUSTON, TX 77018 | ☐ | ☐ | ☐ | $14,253 |
| 4770 | LARRY G. BULFORDS | SOUTHERN AMERICAN SERVICES    PO BOX 7381 | SEMINOLE, FL 33775 | ☐ | ☐ | ☐ | $125 |
| 42672 | LARRY MONGOLD | AIRE-MASTER    632 TALLMADGE RD | CUYAHOGA FALLS, OH 44221 | ☐ | ☐ | ☐ | $34 |
| 42258 | LARRY PERSONS | L&S HOSPITALITY & DIRECTORY    PO BOX 9084 | FARGO, ND 58106 | ☐ | ☐ | ☐ | $365 |
| 39028 | LARRY SWEENEY | 404 HURLEY DRIVE | HACKETTSTOWN, NY 07840 | ☐ | ☐ | ☐ | $375 |
| 30663 | LAS CRUCES PUBLISHING CO. | SUN-NEWS    256 W. LAS CRUCES AVE | LAS CRUCES, NM 88004 | ☐ | ☐ | ☐ | $305 |
| 30835 | LAW OFFICES OF BROOKS & SPICER | 610 BOSLEY AVENUE | TOWSON, MD 21204 | ☐ | ☐ | ☐ | $10,400 |
| 53963 | LAWN MASTER, INC | LAWN GROOMER    PO BOX 15470 | PENSACOLA, FL 32514 | ☐ | ☐ | ☐ | $1,350 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55283 | LAWTON COMMERCIAL SERVICES | 1500 CENTRAL EXPRESSWAY, SUITE 300 | MCKINNEY, TX 75070 | ☐ | ☐ | ☐ | $1,646 |
| 45437 | LEE COUNTY CHAMBER OF COMMERCE | 13601 MCGREGOR BLVD, SUITE 15 | FORT MYERS, FL 33919 | ☐ | ☐ | ☐ | $295 |
| 1297 | LEE L. WOODARD  INC. | P.O. BOX 73014 | CHICAGO, IL 606730000 | ☐ | ☐ | ☐ | $3,722 |
| 1246 | LEEPCO CARPET CLEANING | 2886 S. FENTON ST. | DENVER, CO 802270000 | ☐ | ☐ | ☐ | $795 |
| 53235 | LEGACY BILLING SERVICES | 10833 VALLEY VIEW STREET SUITE 150 | CYPESS, CA 90630 | ☐ | ☐ | ☐ | $11 |
| 16205 | LEGRAND ELECTRONICS INC | 6187 NW 167TH ST, BAY H-37 | MIAMI LAKES, FL 33015 | ☐ | ☐ | ☐ | $2,005 |
| 51812 | LEIBOLD COMMUNICATIONS  INC | 1448 ELLIOTT AVENUE WEST | SEATTLE, WA 98119 | ☐ | ☐ | ☐ | $447 |
| 54838 | LEMS  LLC | FILTAFRY   PO BOX 15753 | RIO RANCHO, NM 87174 | ☐ | ☐ | ☐ | $705 |
| 35848 | LENZ S QUALITY PLUMBING & HTG | QUALITY PLUMBING & HEATING,INC   2930 MASSILLON ROAD | AKRON, OH 44312 | ☐ | ☐ | ☐ | $3,828 |
| 1702 | LEON BRZOZOWSKI | THE VINYL DOCTOR   36 REAMER AVENUE | WILMINGTON, DE 19804 | ☐ | ☐ | ☐ | $989 |
| 50222 | LEONARDO V. CARVALLO | J.P.L. LAWN & SERVICE   10989 NW 73RD TERR | DORAL, FL 33178 | ☐ | ☐ | ☐ | $1,090 |
| 45541 | LEONEL V LEAL | AIR CHOICE SERVICE   380 WHISPERING HOLLOW DR | KYLE, TX 78640 | ☐ | ☐ | ☐ | $29,474 |
| 5468 | LET US PRODUCE | 3587 ARGONNE AVENUE | NORFOLK, VA 23509 | ☐ | ☐ | ☐ | $9,319 |
| 52370 | LEUKEMIA & LYMPHOMA SOCIETY | 116 SOUTH EUCLID AVENUE | WESTFIELD, NJ 07090 | ☐ | ☐ | ☐ | $411 |
| 55431 | LEVI PHARR | 2911 SE 52ND AVE, SUITE 2 | OCALA, FL 34480 | ☐ | ☐ | ☐ | $1,045 |
| 2548 | LIBERTY ATLANTIC CARBONIC CO. | 2118 HANOVER AVE | ALLENTOWN, PA 18109 | ☐ | ☐ | ☐ | $95 |
| 13818 | LIBERTY LANDSCAPE & NURSERY | 430 ROOT ST | PARK RIDGE, IL 600680000 | ☐ | ☐ | ☐ | $1,990 |
| 48068 | LIBERTY MUTUAL | PO BOX 7247-0109 | PHILADELPHIA, PA 19170-0109 | ☐ | ☐ | ☐ | $7,038 |
| 20503 | LIFE INSURANCE CO. OF N. AMERI | PO BOX 13701 | PHILADELPHIA, PA 19101-3701 | ☐ | ☐ | ☐ | $13,719 |
| 47234 | LIFT OFF DISTRIBUTION | 8735 BOLLMAN PL #J | SAVAGE, MD 20763 | ☐ | ☐ | ☐ | $1,212 |
| 14028 | LIGHTNING ELECTRIC OF FLORIDA | INC   PO BOX 628004 | ORLANDO, FL 32862 | ☐ | ☐ | ☐ | $1,575 |
| 45737 | LIGHTNING RADIO INC | 17311 ALICO CENTER ROAD, UNIT E | FORT MYERS, FL 33967 | ☐ | ☐ | ☐ | $127 |
| 55378 | LINDSEY CORSON | 3625 CLUBGATE DR | FT WORTH, TX 76137 | ☐ | ☐ | ☐ | $100 |
| 50292 | LINK ELECTRIC, INC | PO BOX 170188 | SPARTANBURG, SC 29301 | ☐ | ☐ | ☐ | $464 |
| 16783 | LINROKI SERVICE  INC | VALLEY FORGE LOCKSHOP   117 KING OF PRUSSIA, PA 19406 TOWN CENTER ROAD | | ☐ | ☐ | ☐ | $138 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 39394 | LIONS CLEANING SERVICES | 370 S. TROY ST. | AURORA, CO 80012 | ☐ | ☐ | ☐ | $6,800 |
| 44312 | LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS | 11301 NEWKIRK | DALLAS, TX 75229 | ☐ | ☐ | ☐ | $275 |
| 53875 | LIVEWIRE  LLC | 3115 S GRAND BLVD, 6TH FLOOR | ST LOUIS, MO 63118 | ☐ | ☐ | ☐ | $10,822 |
| 55285 | LOCALLY YOURS COMMUNITY | MAGAZINE   PO BOX 563 | EAGLEVILLE, PA 19403 | ☐ | ☐ | ☐ | $275 |
| 53426 | LOCK TECHNOLOGY | 6505 MID CITIES AVE | BELTSVILLE, MD 20705 | ☐ | ☐ | ☐ | $544 |
| 34538 | LOCKAMERICA BROWARD INC | 2183 NORTH POWERLINE RD, STE 3 | POMPANO BEACH, FL 33069 | ☐ | ☐ | ☐ | $479 |
| 120 | LOCK-DOC | 5095 EAST 51ST ST | TULSA, OK 741350000 | ☐ | ☐ | ☐ | $194 |
| 44409 | LOCKTON INSURANCE AGENCY OF | DALLAS, INC   PO BOX 671195 | DALLAS, TX 75267 | ☐ | ☐ | ☐ | $13,350 |
| 55495 | LONE STAR LOCKSMITHS | PO BOX 270248 | FLOWER MOUND, TX 75027 | ☐ | ☐ | ☐ | $116 |
| 52324 | LONESTAR LOGOS & SIGNS  LLC | 611 SOUTH CONGRESS AVE, SUITE 300 | AUSTIN, TX 78704 | ☐ | ☐ | ☐ | $300 |
| 46096 | LORETTA C. VIECK | 322-358707-03   CHILD SUPPORT DISBURSEMENT | SAN ANTONIO, TX 78265-9791 | ☐ | ☐ | ☐ | $318 |
| 46512 | LORMA SERVICES LLC | ADVANCED PLUMBING SERVICE   PO BOX 1560 | WALLER, TX 77484 | ☐ | ☐ | ☐ | $24,800 |
| 55560 | LOUIS WOHL & SONS, INC | 11101 N 46TH STREET | TAMPA, FL 33617 | ☐ | ☐ | ☐ | $13 |
| 40410 | LOUISE ROBINSON | ROBINSON CLEANING AGENCY 442 WEST BUTLER STREET | PHILADELPHIA, PA 19140 | ☐ | ☐ | ☐ | $5,400 |
| 8795 | LOUISIANA OFFICE OF STUDENT | PO BOX 60052 | NEW ORLEANS, LA 70160 | ☐ | ☐ | ☐ | $122 |
| 54975 | LOWE S CLEANING SERVICE  INC | 7219 SW 77TH STREET | GAINESVILLE, FL 32608 | ☐ | ☐ | ☐ | $223 |
| 51250 | LP PAINTING  INC | LIBERTY PARK PAINTING   4337 LIAM DR | FRISCO, TX 75034 | ☐ | ☐ | ☐ | $5,600 |
| 47570 | LSE ACQUISITIONS | LAWRENCE SIGN   945 PIERCE BUTLER ROUTE | ST. PAUL, MN 55104 | ☐ | ☐ | ☐ | $443 |
| 48234 | LURINZO GRIFFIN  JR | 8310 TWIN CAMPS | HOUSTON, TX 77064 | ☐ | ☐ | ☐ | $800 |
| 52970 | LUXURY ENTERPRISE INC | 12670 W CRESTLINE DR | LITTLETON, CO 80127 | ☐ | ☐ | ☐ | $600 |
| 52666 | LWC SERVICES, INC | LONG'S WINDOW CLEANING PO BOX 1091 | WILLOW GROVE, PA 19090 | ☐ | ☐ | ☐ | $271 |
| 52710 | LYONS  QUALITY SERVICES  INC | 43001 LIONS DEN TRAIL | CALLAHAN, FL 32011 | ☐ | ☐ | ☐ | $1,048 |
| 2104 | M&J INDUSTRIAL SUPPLY | 9015-A ETON AVENUE | CANOGA PARK, CA 91304 | ☐ | ☐ | ☐ | $11,508 |
| 54568 | M&J LANDSCAPING SERVICES | 9 WEAVER PLACE | EAST HANOVER, NJ 07936 | ☐ | ☐ | ☐ | $1,445 |
| 50046 | M&M FOOD EQUIPMENT SERVICE | 6201 EUCLID AVENUE | CLEVELAND, OH 44103 | ☐ | ☐ | ☐ | $165 |
| 55271 | M&M LAWN SERVICES | 16507 WELLERS WAY | HOUSTON, TX 77095 | ☐ | ☐ | ☐ | $1,068 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 44722 | M&M MOUNTAIN ENTERPRISES, INC | CEILING PRO OF DENVER   950 WRIGHT CT | GOLDEN, CO 80401 | ☐ | ☐ | ☐ | $350 |
| 50060 | M&M PRODUCE WORLD  INC | PO BOX 66563 | ST PETE BEACH, FL 33736 | ☐ | ☐ | ☐ | $12,421 |
| 2401 | M&R HEATING COOLING & | REFRIGERATION, INC   1050 BRIDGEPORT AVENUE | MILFORD, CT 06460 | ☐ | ☐ | ☐ | $1,903 |
| 5045 | M&W BIO INC | ENVIRONMENTAL BIOTECH DALLAS   1915 PETERS ROAD, SUITE 311 | IRVING, TX 75061 | ☐ | ☐ | ☐ | $32,972 |
| 54941 | M.A.S. ENTERTAINMENT | 7732 CEDAR BREAKS LN | EL PASO, TX 79904 | ☐ | ☐ | ☐ | $1,200 |
| 3722 | M.B. PARKER AND COMPANY  INC | 1356 CHEMICAL STREET | DALLAS, TX 75207 | ☐ | ☐ | ☐ | $6,365 |
| 54752 | M.R.S./M.G.C. CLEANING COMPANY | PO BOX 971 | CLINTON, MA 01510 | ☐ | ☐ | ☐ | $7,240 |
| 52152 | MAALI ENTERPRISES  INC | 7582 WEST SAND LAKE ROAD | ORLANDO, FL 32819 | ☐ | ☐ | ☐ | $1,000 |
| 6583 | MACINTOSH LINEN & UNIFORM RENT | PO BOX 91290 | ALLENTOWN, PA 18109 | ☐ | ☐ | ☐ | $4,267 |
| 45666 | MAESTRANZI'S | 4715 N. RONALD STREET | HARWOOD HEIGHTS, IL 60706 | ☐ | ☐ | ☐ | $195 |
| 13253 | MAESTRI & CO | 1141 WESTERN MEADOWS NW | ALBUQUERQUE, NM 871140000 | ☐ | ☐ | ☐ | $102 |
| 53484 | MAESTRI BROS INC | 320 ROEHL RD NW | ALBUQUERQUE, NM 87107 | ☐ | ☐ | ☐ | $699 |
| 1951 | MAGCO INC. | 7340 MONTEVIDEO ROAD | JESSUP, MD 20794 | ☐ | ☐ | ☐ | $1,732 |
| 55488 | MAI SERVICE CORP | 4875 PONTIAC ST | COMMERCE CITY, CO 80022 | ☐ | ☐ | ☐ | $222 |
| 55128 | MAJESTIC RENOVATIONS INC | 6009 WAYZATA BLVD, SUITE 112 | ST LOUIS PARK, MN 55416 | ☐ | ☐ | ☐ | $4,274 |
| 16256 | MANLEY S SERVICE CO INC | PO BOX 9050 | HAMPTON, VA 23670 | ☐ | ☐ | ☐ | $154 |
| 49233 | MANUEL C TORRES | HART SERVICE   4731 ROUNDROCK | EL PASO, TX 79924 | ☐ | ☐ | ☐ | $2,650 |
| 2538 | MARBAR PLUMBING CO.  INC. | PO BOX 680248 | MIAMI, FL 33168 | ☐ | ☐ | ☐ | $10,998 |
| 49663 | MARC CASH | CASH POWER WASHING   23233 PARADISE DR | LEBANON, MO 65536 | ☐ | ☐ | ☐ | $200 |
| 52141 | MARCUS & MILLICHAP | 1100 ABERNATHY ROAD #600 | ATLANTA, GA 30328 | ☐ | ☐ | ☐ | $225 |
| 45115 | MARGARET HACKLEMAN | 571 N PARK | ASHDOWN, AR 71822 | ☐ | ☐ | ☐ | $3,520 |
| 53485 | MARIA ZAPATA CLEANING | MARIA ZAPATA CLEANING   1 WASHINGTON AVE | MORRISTOWN, NJ 07960 | ☐ | ☐ | ☐ | $5,850 |
| 44306 | MARION SIGNS & LIGHTING  INC | 3731 NE 25 ST | OCALA, FL 34470 | ☐ | ☐ | ☐ | $211 |
| 54564 | MARK BRASSEAUX | 214 E FRENCHMANS BEND RD | MONROE, LA 71203 | ☐ | ☐ | ☐ | $1,168 |
| 48916 | MARK BROMBERG | 1801 KINGS ISLE DR | PLANO, TX 75093 | ☐ | ☐ | ☐ | $61,111 |
| 54912 | MARK HARRINGTON RALSTON | RALSTON LAW FIRM   2603 OAK LAWN AVENUE | DALLAS, TX 75219 | ☐ | ☐ | ☐ | $5,000 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 53541 | MARK MARTIN | 11143 SW 78TH AVE | OCALA, FL 34476 | ☐ | ☐ | ☐ | $4,493 |
| 49261 | MARK WEINER | TEXAS LOCK & MAILBOX SUPPLY    PO BOX 962 | BELLAIRE, TX 77402 | ☐ | ☐ | ☐ | $657 |
| 55272 | MARKET VISION, INC | 330 PASSAIC AVE, SUITE 205 | FAIRFIELD, NJ 07004 | ☐ | ☐ | ☐ | $559 |
| 55514 | MARKETING CONCEPTS | 2950 BECHELLI LANE, SUITE 204 | REDDING, CA 96002 | ☐ | ☐ | ☐ | $614 |
| 33021 | MARLIN LEASING CORPORATION | PO BOX 13604 | PHILADELPHIA, PA 19101-3604 | ☐ | ☐ | ☐ | $966 |
| 2485 | MARRA MAINTENANCE | PO BOX 118 | SPINNERSTOWN, PA 18968-0118 | ☐ | ☐ | ☐ | $289 |
| 42670 | MARSHALL MECHANICAL | PO BOX 390 | WATKINSVILLE, GA 30677 | ☐ | ☐ | ☐ | $247 |
| 16262 | MARTELLO KNIFE SERVICE INC | PO BOX 5615 | LUTHERVILLE, MD 210940000 | ☐ | ☐ | ☐ | $151 |
| 55552 | MARTHA GOODING | 312 N ROSEMONT | DALLAS, TX 75208 | ☐ | ☐ | ☐ | $750 |
| 48708 | MARTIN MACK FIRE & SAFETY | EQUIPMENT CO, INC    4730 W. ARMITAGE AVE | CHICAGO, IL 60639 | ☐ | ☐ | ☐ | $114 |
| 38731 | MARVIN F. POER & COMPANY | PO BOX 660076 | DALLAS, TX 75266-0076 | ☐ | ☐ | ☐ | $25,662 |
| 33792 | MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 | BALTIMORE, MD 21297-1396 | ☐ | ☐ | ☐ | $270 |
| 46138 | MARYLAND FIRE EQUIPMENT CORP | 12284 WILKINS AVE | ROCKVILLE, MD 20852 | ☐ | ☐ | ☐ | $2,625 |
| 17041 | MARYLAND UNEMPLOYMENT INSURANC | PO BOX 17291 | BALTIMORE, MD 21297 | ☐ | ☐ | ☐ | $2,243 |
| 47682 | MASDON PROFESSIONAL SERVICES | PROFESSIONAL BACKFLOW TESTING    5068 AVERY LN | THE COLONY, TX 75056 | ☐ | ☐ | ☐ | $330 |
| 53238 | MASSLOCK INC | 275 MAIN STREET | EVERETT, MA 02149 | ☐ | ☐ | ☐ | $718 |
| 1043 | MASTER GRINDING SERVICE, INC. | 14 UNION STREET | ROCKAWAY, NJ 078660000 | ☐ | ☐ | ☐ | $209 |
| 38865 | MASTER PROTECTION CORPORATION | FIREMASTER    PO BOX 121019 | DALLAS, TX 75312 | ☐ | ☐ | ☐ | $825 |
| 53729 | MASTERFIL, LLC | PO BOX 1247 | MANGOLIA, TX 77355 | ☐ | ☐ | ☐ | $1,649 |
| 47028 | MATT BROZENA | 166 EIGHTH STREET | SOUDERTON, PA 18964 | ☐ | ☐ | ☐ | $87 |
| 17586 | MATT CLARK | 162 HICKOK AVENUE | SYRACUSE, NY 13206 | ☐ | ☐ | ☐ | $6,333 |
| 52177 | MATTHEW DISALVATORE | 6521 HAWKSMOOR DR | ORLANDO, FL 32818 | ☐ | ☐ | ☐ | $90 |
| 53774 | MATTHEW DUGGAN | MATTHEW DUGGAN LAWN CARE    232B PRINGLE | GREEN LOVE SPRINGS, FL 37043 | ☐ | ☐ | ☐ | $1,160 |
| 51851 | MATTHEW TAO | 4605 CREEK SHORE DR | ROCKVILLE, MD 20852 | ☐ | ☐ | ☐ | $1,310 |
| 49975 | MATTHEW TIMMONS | ALACHUA HOOD CLEANING    PO BOX 141554 | GAINESVILLE, FL 32614 | ☐ | ☐ | ☐ | $449 |
| 51443 | MAVERICK COLOR LABS | 3216 COMMANDER DR #106 | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $1,090 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 85 | MAXWELL SERVICE GROUP | 445 ELLIS STREET | BURLINGTON, NJ 080160000 | ☐ | ☐ | ☐ | $1,212 |
| 52463 | MAZAMA SERVICES LLC | ROTO-ROOTER ENVIRONMENTAL   PO BOX 307 | PINSON, AL 35126 | ☐ | ☐ | ☐ | $420 |
| 2686 | MBM CORPORATION | PO BOX 951144 | DALLAS, TX 75395-1081 | ☐ | ☐ | ☐ | $3,414,939 |
| 32300 | MC CLEANING SERVICE  INC | 3107 SCENICWOOD LANE | WOODRIDGE, IL 60517 | ☐ | ☐ | ☐ | $300 |
| 48151 | MCAFEE & TAFT | 211 NORTH ROBINSON, SUITE 1000 | OKLAHOMA CITY, OK 73102 | ☐ | ☐ | ☐ | $4,397 |
| 16273 | MCBRIDE ELECTRIC INC | PO BOX 51837 | LOS ANGELES, CA 90051-6137 | ☐ | ☐ | ☐ | $54,262 |
| 53933 | MCCARTER & ENGLISH  LLP | FOUR GATEWAY CENTER   100 MULBERRY STREET | NEWARK, NJ 07101 | ☐ | ☐ | ☐ | $3,406 |
| 45878 | MCDERMOTT  QUILTY & MILLER LLP | 21 CUSTOM HOUSE STREET, SUITE 300 | BOSTON, MA 02110 | ☐ | ☐ | ☐ | $45 |
| 55012 | MCDONNELL KINDER & ASSOCIATES | 803 WEST 48TH ST, SUITE 503 | KANSAS CITY, MO 64112 | ☐ | ☐ | ☐ | $24,311 |
| 16280 | MCELROYS INC | PO BOX 5188   3209 S. TOPEKA | TOPEKA, KS 66605 | ☐ | ☐ | ☐ | $367 |
| 55258 | MCGLADREY & PULLEN  LLP | 5155 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $75,000 |
| 54810 | MCGONIGLE & SONS  LLC | 625 SUNSET AVE | MAPLE SHADE, NJ 08052 | ☐ | ☐ | ☐ | $437 |
| 46825 | MCI | PO BOX 382040 | PITTSBURGH, PA 15251-8040 | ☐ | ☐ | ☐ | $2,037 |
| 46118 | MD CLEANING, INC | PMB#333   198 TREMONT STREET | BOSTON, MA 02116-4705 | ☐ | ☐ | ☐ | $1,810 |
| 51816 | MEDIACOM | PO BOX 5744 | CAROL STREAM, IL 60197-5744 | ☐ | ☐ | ☐ | $219 |
| 11038 | MEEKS PLUMBING  INC. | 4241 SE 53RD AVE | OCALA, FL 34480 | ☐ | ☐ | ☐ | $410 |
| 55248 | MEEKS PLUMBING COMPANY, INC | PO BOX 690882 | HOUSTON, TX 77269 | ☐ | ☐ | ☐ | $479 |
| 154 | MEIJER INC. | ATTN: REAL ESTATE DEPT   2929 WALKER AVENUE NW | GRAND RAPIDS, MI 49544 | ☐ | ☐ | ☐ | $12,500 |
| 52143 | MEISEL PHOTOGRAPHIC CORP | MEISEL VISUAL IMAGING   2019 MCKENZIE DR | CARROLTON, TX 76006 | ☐ | ☐ | ☐ | $12,528 |
| 55402 | MELINDA CONYERS | PO BOX 940385 | PLANO, TX 75094 | ☐ | ☐ | ☐ | $600 |
| 55375 | MELISSA BAEZ | 423 CIDERMILL PLACE | LAKE MARY, FL 32746 | ☐ | ☐ | ☐ | $1,600 |
| 42505 | MELISSA MANFREDI | 44 AZALEA DR | ORMOND BEACH, FL 32176 | ☐ | ☐ | ☐ | $95 |
| 50728 | MEL'S MOBILE WASH | 1202 LINDA LANE | CLEBURNE, TX 76033 | ☐ | ☐ | ☐ | $406 |
| 52278 | MELTON FRANCHISE SYSTEMS, INC | COVERALL OF MID-STATE CA 6430 VIA REAL, SUITE 5 | CARPINTERIA, CA 93013 | ☐ | ☐ | ☐ | $5,236 |
| 54499 | MEN FROM MARS | PO BOX 201905 | ARLINGTON, TX 76008 | ☐ | ☐ | ☐ | $1,030 |
| 54898 | MENU MARKETING | PO BOX 164 | JENSEN BEACH, FL 34958 | ☐ | ☐ | ☐ | $250 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55201 | MENU QUARTERLY | 720 ARKANSAS BLVD | TEXARKANA, AR 71854 | ☐ | ☐ | ☐ | $240 |
| 50260 | METRO FIRE SPRINKLER SERVICES | INC   1501 DECKER AVE, UNIT #522 | STUART, FL 34994 | ☐ | ☐ | ☐ | $443 |
| 55422 | METRO GREASE SERVICE | 1316 76TH ST | HOUSTON, TX 77012 | ☐ | ☐ | ☐ | $50 |
| 46200 | METROMEDIA COMPANY | ***ACH ONLY***   21 MAIN STREET | HACKENSACK, NJ 07601 | ☐ | ☐ | ☐ | $135 |
| 47200 | METROPLEX FRYER SERVICES, LLC | FILTAFRY   PO BOX 293656 | LEWISVILLE, TX 75029 | ☐ | ☐ | ☐ | $3,490 |
| 49251 | MFVC  INC | P.D.Q. UPHOLSTERY   500 REDWOOD CT | NORTH AURORA, IL 60542 | ☐ | ☐ | ☐ | $485 |
| 52125 | MICHAEL BEST & FRIEDRICH LLP | TWO PRUDENTIAL PLAZA   180 NORTH STETSON AVE, | CHICAGO, IL 60601 | ☐ | ☐ | ☐ | $4,140 |
| 45045 | MICHAEL DIPRINZIO | LANDSCAPING BY MICHAEL 1000 CONSHOHOCKEN RD, STE 204 | WALLINGFORD, PA 19086 | ☐ | ☐ | ☐ | $1,730 |
| 54545 | MICHAEL GEORGE KASUNICK | PRESSURE POINT   35988 REEVES RD | EASTLAKE, OH 44095 | ☐ | ☐ | ☐ | $475 |
| 52728 | MICHAEL JOHN COURTOCK | MC'S LANDSCAPING   PO BOX 364 | MEDINA, OH 44258 | ☐ | ☐ | ☐ | $1,675 |
| 49635 | MICHAEL KELLY | U.S. SIGN & LIGHTING SERVICE 23 BURNSIDE PLACE | WAYNE, NJ 07470 | ☐ | ☐ | ☐ | $28,352 |
| 55368 | MICHAEL PETERSEN | 2200 CORLEY DR, APT 1A | LAS CRUCES, NM 88005 | ☐ | ☐ | ☐ | $250 |
| 10181 | MICHAEL RICHARD HIGGINS | AMERICAN HOSPITALITY PUBLICAT   4801 S. UNIVERSITY DR. | FT LAUDERDALE, FL 33328 | ☐ | ☐ | ☐ | $1,196 |
| 48218 | MICHAEL SCANZELLO | THE HONEST DECEPTIONIST   6 PERRYVILLE COURT | SICKLERVILLE, NJ 08081 | ☐ | ☐ | ☐ | $110 |
| 46360 | MICHAEL SPERDUTO | M.T.S. HARDSCAPING/MASONARY 3781 SOUTH HEREFORD LANE | PHILADELPHIA, PA 19114 | ☐ | ☐ | ☐ | $650 |
| 50915 | MICHAEL WAYNE WALLING | MIKE'S ELECTRIC & AIR   108 RED BUD | BAYTOWN, TX 77520 | ☐ | ☐ | ☐ | $6,221 |
| 55298 | MICHAEL WILLIAM GLOVER | ASBESTOS INSPECTIONS & SOLUTION MANAGEMENT | PLANO, TX 75093 | ☐ | ☐ | ☐ | $410 |
| 3078 | MICHAEL'S KEYS, INC | 4003 COLLEYVILLE BLVD | COLLEYVILLE, TX 76034 | ☐ | ☐ | ☐ | $1,398 |
| 50911 | MICHELE MCGUIRE | MICHELE'S FLORAL & GIFTS 821 EAST HWY 190 | COPPERAS COVE, TX 76522 | ☐ | ☐ | ☐ | $592 |
| 1395 | MICHIGAN FOOD SALES, INC. | 16901 HARPER AVE. | DETROIT, MI 482240000 | ☐ | ☐ | ☐ | $210 |
| 13779 | MICHIGAN LOGOS  INC. | SUITE 103   5030 NORTHWIND DR | EAST LANSING, MI 488230000 | ☐ | ☐ | ☐ | $1,700 |
| 44393 | MICNOR CORP | US LAWNS OF BREVARD   16A MARINA ISLES BLVD | INDIAN HARBOR BCH, FL 32937 | ☐ | ☐ | ☐ | $2,111 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 52553 | MICRO MATIC USA  INC | PO BOX 8500-52403 | PHILADELPHIA, PA 19178 | ☐ | ☐ | ☐ | $803 |
| 54183 | MICROFRAME CORPORATION | PO BOX 1700 | BROKEN ARROW, OK 74013 | ☐ | ☐ | ☐ | $378 |
| 604 | MICRO-OVENS OF DELAWARE | 309 MAIN STREET | WILMINGTON, DE 198040000 | ☐ | ☐ | ☐ | $495 |
| 1452 | MICROWAVE SPECIALTIES INC. | 8671 CHERRY LN. | LAUREL, MD 20707 | ☐ | ☐ | ☐ | $267 |
| 49801 | MID ATLANTIC LDS | 13009 MARTHA'S CHOICE CR | BOWIE, MD 20720 | ☐ | ☐ | ☐ | $585 |
| 51180 | MIDATLANTIC HOOD & DUCT | 1148 PULASKY HWY, SUITE 158 | BEAR, DE 19701 | ☐ | ☐ | ☐ | $400 |
| 53590 | MID-FLORIDA PRESSURE PROS | 7704 SIMON RIDGE CT | KISSIMMEE, FL 34747 | ☐ | ☐ | ☐ | $200 |
| 7683 | MIDSTATE LAWNSCAPE | 327 DOYLE ROAD | OSTEEN, FL 327640000 | ☐ | ☐ | ☐ | $5,502 |
| 53667 | MIDWAY INDUSTRIES | PO BOX 370 | REISTERSTOWN, MD 21136 | ☐ | ☐ | ☐ | $2,098 |
| 23550 | MIDWEST RESTAURANT SERVICE INC | 4848 RIVERSIDE ROAD | WATERFORD, WI 53185 | ☐ | ☐ | ☐ | $5,232 |
| 44808 | MIGUEL NUNEZ | MIKE'S CARPET CLEANING  11682 STOCKMEYER DR | EL PASO, TX 79936 | ☐ | ☐ | ☐ | $325 |
| 17662 | MIKE ALBERT LEASING INC. | PO BOX 643220 | CINCINNATI, OH 45264 | ☐ | ☐ | ☐ | $925 |
| 49358 | MIKE DALLAS | PO BOX 4471 | METUCHEN, NJ 08840 | ☐ | ☐ | ☐ | $2,650 |
| 45659 | MIKE GRIFFITH | FROSTY'S SIGN SERVICE   PO BOX 35348 | DALLAS, TX 75235 | ☐ | ☐ | ☐ | $3,783 |
| 54871 | MIKE S MARKETSHARE COUPONS INC | SAVE ON EVERYTHING    1000 W MAPLE ROAD, SUITE 200 | TROY, MI 48084 | ☐ | ☐ | ☐ | $765 |
| 14439 | MIKE SNIDER | MJS & CO   19928 DOLORES ANN CT | LUTZ, FL 33549 | ☐ | ☐ | ☐ | $1,343 |
| 35682 | MILES MARTINOVIC | MILE'S CARPET & UPHLOSTERY   3228 SYLON BLVD | SOUTH HAINESPORT, NJ 08036 | ☐ | ☐ | ☐ | $10,900 |
| 46970 | MILLER BROTHERS PLUMBING  INC | 700 MCDADE ST | CONROE, TX 77301 | ☐ | ☐ | ☐ | $615 |
| 50169 | MINDY M FORTUNE | FORTUNE WINDOW CLEANING  371 MULL AVE | AKRON, OH 44313 | ☐ | ☐ | ☐ | $271 |
| 27532 | MINNESOTA CHILD SUPPORT | PAYMENT CENTER   PO BOX 64306 | ST PAUL, MN 55164-0306 | ☐ | ☐ | ☐ | $380 |
| 17059 | MINNESOTA UC FUND | 332 MINNESOTA ST. SUITE E 200 | ST PAUL, MN 55101 | ☐ | ☐ | ☐ | $4,106 |
| 46668 | MINYARD PLUMBING & HEATING,INC | PO BOX 1149    1004 CEDAR PARK DR | CEDAR PARK, TX 78630 | ☐ | ☐ | ☐ | $2,110 |
| 49749 | MIRARCHI BROTHERS INC | PO BOX 1565 | DOYLESTOWN, PA 18901 | ☐ | ☐ | ☐ | $24,669 |
| 52800 | MIRARCHI ELECTRIC, INC | 1249 SCHWAB ROAD | HATFIELD, PA 19440 | ☐ | ☐ | ☐ | $4,809 |
| 53976 | MIRIAH KNIGHT | SCAPES    5112 GREENVIEW CT | FT COLLINS, CO 80525 | ☐ | ☐ | ☐ | $670 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 17062 | MISSOURI WITHOLDING TAX | MO DEPT OF REVENUE   BOX 999 | JEFFERSON CTY, MO 651080000 | ☐ | ☐ | ☐ | $2,193 |
| 51423 | MKK VENTURES | OUR TOWN OF FORT WORTH 1540 KELLER PARKWAY, STE 108 | KELLER, TX 76248 | ☐ | ☐ | ☐ | $990 |
| 53706 | MOBILE FLEET CLEANERS  INC | ABA/ 4 STATES LARGO   PO BOX 1134 | HOOKS, TX 75561 | ☐ | ☐ | ☐ | $176 |
| 30729 | MODERNISTIC CLEANING SERVICES | INC   1460 RANKIN ST | TROY, MI 48083 | ☐ | ☐ | ☐ | $800 |
| 53549 | MOHAMED HABIBOU | SAMPIL MOBILE SERVICES 7119 COLLINSWORTH PLACE | FREDERICK, MD 21703 | ☐ | ☐ | ☐ | $90 |
| 49323 | MONEY MAILER OF FOX RIVER | VALLEY   707 COLOMBA COURT, SUITE 101 | ST CHARLES, IL 60174 | ☐ | ☐ | ☐ | $2,340 |
| 47649 | MONICA A. TERRAZAS | PUMPIN PROS   299 FOREST LAKE DR | DE VALLE, TX 78617 | ☐ | ☐ | ☐ | $440 |
| 52689 | MONMOUTH COUNTY SPECIAL CIVIL | PART   POST JUDGEMENT UNIT | FREEHOLD, NJ 07728 | ☐ | ☐ | ☐ | $213 |
| 48464 | MONSTER WORLDWIDE INC | MONSTER, INC   PO BOX 90364 | CHICAGO, IL 60696 | ☐ | ☐ | ☐ | $14,863 |
| 47182 | MONTGOMERY COSCIA GREILICH LLP | 2701 DALLAS PARKWAY, SUITE 300 | PLANO, TX 75093 | ☐ | ☐ | ☐ | $6,180 |
| 31443 | MOPAC | BOX #2931   PO BOX 8500 | PHILADELPHIA, PA 19178 | ☐ | ☐ | ☐ | $150 |
| 37281 | MORGAN ELECTRIC LLC | MORGAN ELECTRIC COMPANY 1120 EAST OLEANDER STREET | LAKELAND, FL 33801 | ☐ | ☐ | ☐ | $238 |
| 51033 | MORROW MECHANICAL  INC | 11362 E 60TH PLACE | TULSA, OK 74146 | ☐ | ☐ | ☐ | $6,187 |
| 4869 | MORVEN INDUSTRIES  INC. | 5700 LAKE WORTH ROAD, STE 108 | LAKE WORTH, FL 33463 | ☐ | ☐ | ☐ | $92,444 |
| 4516 | MOSS COMMUNICATIONS  INC. | 4101 W. CYPRESS ST | TAMPA, FL 33607 | ☐ | ☐ | ☐ | $122 |
| 27759 | MOUNTAIN POWERWASH, INC. | 3800 EL PUNO COURT | RIO RANCHO, NM 87124 | ☐ | ☐ | ☐ | $1,440 |
| 16341 | MOUNTAIN SALES & SERVICE | 6759 EAST 50TH AVENUE | COMMERCE CITY, CO 800220000 | ☐ | ☐ | ☐ | $196 |
| 14884 | MOURAD SAAD | 2248 LONG COVE CT | OVIEDO, FL 32765 | ☐ | ☐ | ☐ | $6,578 |
| 104 | MOVIE FACTS | 1870 BUSSE HIGHWAY | DES PLAINES, IL 600160000 | ☐ | ☐ | ☐ | $200 |
| 51896 | MOVSOVITZ & SONS OF FL, INC | FRESHPOINT NORTH FLORIDA PO BOX 41565 | JACKSONVILLE, FL 32203 | ☐ | ☐ | ☐ | $1,251 |
| 54626 | MP MECHANICAL | 1405 REGINA LANE | NORTHGLENN, CO 80233 | ☐ | ☐ | ☐ | $23,039 |
| 55071 | MR ROOTER OF SPARTANBURG | 334-B WINGO HEIGHTS RD | SPARTANBURG, SC 29303 | ☐ | ☐ | ☐ | $569 |
| 45570 | MR. LEE'S LANDSCAPING | 302 COLONY RD | NEWPORT NEWS, VA 23602 | ☐ | ☐ | ☐ | $72 |
| 5285 | MRG TEAM HOPE | C/O S&A RESTAURANT CORPORATION   6500 INTERNATIONAL PKWY #1000 | PLANO, TX 75093 | ☐ | ☐ | ☐ | $2,212 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 50993 | MRM SERVICES, INC | BAY CLIMATE CONTROL   PO BOX 1463 | WHITE PLAINS, MD 20695 | ☐ | ☐ | ☐ | $2,754 |
| 54076 | MUHAMAD TAMALE | COMPETENT CARPET & UPHOLSTERY   431 PARK AVE, SUITE 82 | ORANGE, NJ 07050 | ☐ | ☐ | ☐ | $3,105 |
| 4561 | MUNICIPAL TAX BUREAU | PO BOX 215   51 NORTH 3RD STREET | PHILADELPHIA, PA 19106-4597 | ☐ | ☐ | ☐ | $567 |
| 36917 | MUNSCH HARDT KOPF & HARR P.C. | 1445 ROSS AVENUE   4000 FOUNTAIN PLACE | DALLAS, TX 75202-2790 | ☐ | ☐ | ☐ | $1,905 |
| 51594 | MURRAY ELECTRICAL SERVICES,LLC | 7508 E 11TH STREET | TULSA, OK 74112 | ☐ | ☐ | ☐ | $149 |
| 331 | MURVAN AND COMPANY INC | NATIONAL FIRE PROTECTION CO   PO BOX 477 | DRAYTON, SC 293330000 | ☐ | ☐ | ☐ | $95 |
| 53768 | MUSCULAR DISTROPHY ASSOCIATION | PO BOX 667555 | POMPANO BEACH, FL 33066 | ☐ | ☐ | ☐ | $1,296 |
| 53111 | MUSCULAR DISTROPHY ASSOCIATION | 7530 LUCERENE DR, SUITE 210 | MIDDLEBURG HEIGHTS, OH 44130 | ☐ | ☐ | ☐ | $3,228 |
| 53973 | MUSCULAR DYSTROPHY ASSOCIATION | 3452 LAKE LYNDA DR, SUITE 190 | ORLANDO, FL 32817 | ☐ | ☐ | ☐ | $687 |
| 38609 | MUSIC PROS | 17453 HARLEM AVE | TINLEY PARK, IL 60477 | ☐ | ☐ | ☐ | $475 |
| 53287 | MUSTANG FLOWERS & GIFTS | 208 E HWY 152 | MUSTANG, OK 73064 | ☐ | ☐ | ☐ | $85 |
| 43096 | MUZAK | PO BOX 847809 | DALLAS, TX 75284-7809 | ☐ | ☐ | ☐ | $1,177 |
| 46157 | MUZAK  LLC | PO BOX 538392 | ATLANTA, GA 30353 | ☐ | ☐ | ☐ | $1,815 |
| 53438 | MWC HOLDINGS, INC | CLEAN SWEEPERS OF TEXAS   6209 WINTER PARK DR | N RICHLAND HILLS, TX 76180 | ☐ | ☐ | ☐ | $39,051 |
| 55492 | MYSPACE.COM | 407 NORTH MAPLE DRIVE | BEVERLY HILLS, CA 90210 | ☐ | ☐ | ☐ | $192,380 |
| 27556 | N J N PUBLISHING CO.  INC. | PO BOX 2902   8 MINNEAKONING ROAD | FLEMINGTON, NJ 08822-2902 | ☐ | ☐ | ☐ | $929 |
| 38968 | N.J. DIVISION OF A.B.C. | PO BOX 087 | TRENTON, NJ 08625-0087 | ☐ | ☐ | ☐ | $240 |
| 16349 | NARDINI FIRE EQUIPMENT CO  INC | 405 COUNTY ROAD E W | ST PAUL, MN 55126 | ☐ | ☐ | ☐ | $305 |
| 49844 | NASH LAWN & LANDSCAPE | MAINTENANCE, INC   PO BOX 1067 | TOMBALL, TX 77377 | ☐ | ☐ | ☐ | $2,198 |
| 16352 | NASS SERVICE CO INC | 1108 SOUTH WOODS AVE | ORLANDO, FL 328050000 | ☐ | ☐ | ☐ | $1,051 |
| 53772 | NATIONAL CORE SERVICES | GROUNDS GROUP   1110 SOUTH FLAMINGO ROAD | DAVIE, FL 33325 | ☐ | ☐ | ☐ | $250 |
| 51504 | NATIONAL DATA SERVICES  INC | 2621 LONE STAR DR | DALLAS, TX 75212 | ☐ | ☐ | ☐ | $62,683 |
| 38197 | NATIONAL GLASS & GATE SERVICE | INC   PO BOX 845147 | BOSTON, MA 02284-5147 | ☐ | ☐ | ☐ | $84,015 |
| 43501 | NATIONAL GUARDIAN SECURITY | SERVICES, LP   870 N DOROTHY, SUITE 710 | RICHARDSON, TX 75081 | ☐ | ☐ | ☐ | $10,375 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 1177 | NATIONAL RESTAURANT SUPPLY CO. INC. | 2513 COMANCHE RD. N.E. | ALBUQUERQUE, NM 871070000 | ☐ | ☐ | ☐ | $286 |
| 29252 | NATIONAL WELDERS SUPPLY CO INC | PO BOX 31007    CO2 DEPARTMENT | CHARLOTTE, NC 28231 | ☐ | ☐ | ☐ | $108 |
| 16384 | NATIONAL WELDERS SUPPLY CO INC | PO BOX 34513 | CHARLOTTE, NC 282340000 | ☐ | ☐ | ☐ | $191 |
| 830 | NATIONAL WELDING SUPPLY CO INC | PO BOX 1407 | BLOOMINGTON, IL 617020000 | ☐ | ☐ | ☐ | $36 |
| 44227 | NATIONAL WHOLESALE SUPPLY  INC | 1965 CALIFORNIA CROSSING | DALLAS, TX 75220 | ☐ | ☐ | ☐ | $12,065 |
| 51869 | NATIONS ROOF CENTRAL LLC | 2612 NATIONAL CIRCLE | GARLAND, TX 75041 | ☐ | ☐ | ☐ | $8,078 |
| 51489 | NATIONS ROOF OF FLORIDA  LLC | 3311 BARTLETT BLVD | ORLANDO, FL 32811 | ☐ | ☐ | ☐ | $4,247 |
| 54877 | NATIONS ROOF, LLC | 1633 BLAIRS BRIDGE ROAD | LITHIA SPRINGS, GA 30122 | ☐ | ☐ | ☐ | $9,542 |
| 7079 | NATURALLY FRESH SCENTS, INC | BELL AIR FRESHNERS    1217 E CAPE CORAL PKWY | CAPE CORAL, FL 33904 | ☐ | ☐ | ☐ | $161 |
| 55115 | NCL GRAPHIC SPECIALTIES  INC | N29 W22960 MARJEAN LANE | WAUKESHA, WI 53186 | ☐ | ☐ | ☐ | $76,341 |
| 47153 | NEAL J LEVITSKY ESQUIRE | 919 N MARKET ST | WILMINGTON, DE 19899-2323 | ☐ | ☐ | ☐ | $180 |
| 54590 | NEBRASKA DEPARTMENT OF BANKING | & FINANCE    PO BOX 95006 | LINCOLN, NE 65809 | ☐ | ☐ | ☐ | $100 |
| 50607 | NELLA CUTLERY & FOOD MACHINERY | 2225 E BELTLINE, SUITE 211 | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $2,428 |
| 54322 | NELLA CUTLERY, LLC | 6433 PINE CASTLE BLVD #6 | ORLANDO, FL 32809 | ☐ | ☐ | ☐ | $171 |
| 50366 | NEON HIGHLIGHTS  LLC | 3230 N CASCADE AVE #D | COLORADO SPRINGS, CO 80907 | ☐ | ☐ | ☐ | $3,779 |
| 5545 | NESSIE C. WRAGG | SQUEEGEES    3202 VERNON DRIVE | ARLINGTON, TX 760150000 | ☐ | ☐ | ☐ | $3,074 |
| 50606 | NEUTRON INDUSTRIES  INC | PO BOX 74189 | CLEVELAND, OH 44194 | ☐ | ☐ | ☐ | $286 |
| 48026 | NEW EDGE NETWORK  INC | NEW EDGE NETWORKS    UNIT 47, PO BOX 4800 | PORTLAND, OR 97208 | ☐ | ☐ | ☐ | $35,094 |
| 47434 | NEW ERA TOOL CO  INC | COMMERCIAL GASKETS OF CENTRAL   FLORIDA | LONGWOOD, FL 32750 | ☐ | ☐ | ☐ | $331 |
| 31563 | NEW JERSEY FAMILY SUPPORT | PAYMENT CENTER    PO BOX 4880 | TRENTON, NJ 08650 | ☐ | ☐ | ☐ | $2,171 |
| 2132 | NEW MEXICO DEPT. OF LABOR | P O BOX 2281 | ALBUQUERQUE, NM 871030000 | ☐ | ☐ | ☐ | $480 |
| 17092 | NEW MEXICO TAXATION & REVENUE | WORKERS COMP. ASSESSMENT    PO BOX 2527 | SANTA FE, NM 87504-2527 | ☐ | ☐ | ☐ | $1,238 |
| 52536 | NEWARK FIRST CHURCH OF THE | NAZARENE    357 PAPERMILL ROAD | NEWARK, DE 19711 | ☐ | ☐ | ☐ | $6 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 42855 | NEWCOURT LEASING CORPORATION | PO BOX 550599 | JACKSONVILLE, FL 32255-0599 | ☐ | ☐ | ☐ | $53 |
| 43561 | NEWPROS INCORPORATED | 155 HIDDEN RAVINES DRIVE | POWELL, OH 43065 | ☐ | ☐ | ☐ | $254 |
| 55323 | NICHOLAS MARCO | NICK MARCO LANDSCAPING 5205 IVYSTREAM ROAD | HATBORO, PA 19040 | ☐ | ☐ | ☐ | $363 |
| 55349 | NICHOLE ROSAMOND | 401 CR 3640 | SULPHUR SPRINGS, TX 75482 | ☐ | ☐ | ☐ | $1,500 |
| 46974 | NICHOLIS J SLATER | A" LOCKSMITHS"  PO BOX 120416 | NEWPORT NEWS, VA 23612 | ☐ | ☐ | ☐ | $65 |
| 47469 | NICHOLS  INCORPORATED | PO BOX 29888 | RICHMOND, VA 23242 | ☐ | ☐ | ☐ | $209 |
| 55351 | NICK LUDWIG | 83 BRIDGE STREET | DREXEL HILL, PA 19026 | ☐ | ☐ | ☐ | $400 |
| 50685 | NIES ARTCRAFT  INC | NIES/ARTCRAFT   5900 BERTHOLD AVENUE | ST LOUIS, MO 63110 | ☐ | ☐ | ☐ | $127,723 |
| 9656 | NITE-KLEAN CORPORATION | 69 LONG LEAF | HUFFMAN, TX 77336 | ☐ | ☐ | ☐ | $823 |
| 39372 | NIXON PEABODY LLP | PO BOX 31051 | ROCHESTER, NY 14603-1051 | ☐ | ☐ | ☐ | $20,150 |
| 48403 | NJ DIVISION OF A.B.C. | 140 EAST FRONT STREET | TRENTON, NJ 08624 | ☐ | ☐ | ☐ | $240 |
| 50372 | NOBLE ELECTRIC COMPANY INC | 4445 JOSEPHINE ST | DENVER, CO 80216 | ☐ | ☐ | ☐ | $968 |
| 43356 | NORDBY'S PREFERRED CARPET CARE | PMB413   6547 N. ACADEMY BLVD | COLORADO SPRINGS, CO 80918 | ☐ | ☐ | ☐ | $188 |
| 10720 | NORTH AMERICAN COIL & | BEVERAGE GROUP, INC   PO BOX 236 | EAST POINTE, MI 480210000 | ☐ | ☐ | ☐ | $80 |
| 55043 | NORTH FLORIDA SCHOOL DAYS | 12732 SW 14TH AVE | NEWBERRY, FL 32669 | ☐ | ☐ | ☐ | $50 |
| 55401 | NORTH HAVEN ELECTRIC, LLC | 12 SUSAN LANE | NORTH HAVEN, CT 06473 | ☐ | ☐ | ☐ | $260 |
| 52836 | NORTH TEXAS BACKFLOW | SPECIALIST, INC   PO BOX 597 | PRINCETON, TX 75407 | ☐ | ☐ | ☐ | $340 |
| 2205 | NORTH TEXAS ICE | PO BOX 848459 | DALLAS, TX 75284 | ☐ | ☐ | ☐ | $13,693 |
| 48122 | NORTHEAST COMMERCIAL | SHARPENING SERVICE, INC   RR 1 BOX 215 | DALTON, PA 18414 | ☐ | ☐ | ☐ | $223 |
| 10875 | NORTHERN ARMORED SERVICE  INC. | 1616 1 AVENUE  P.O. BOX 272 | GREELEY, CO 806310000 | ☐ | ☐ | ☐ | $192 |
| 15250 | NTN COMMUNICATIONS INC | WELLS PAYMENT EXPRESS DEPT. 1088 | LOS ANGELES, CA 90084-1088 | ☐ | ☐ | ☐ | $33,827 |
| 4644 | NUROTOCO OF NEW JERSEY | ROTO-ROOTER SERVICES COMPANY   203 NORTH CENTER DRIVE | NORTH BRUNSWICK, NJ 08902 | ☐ | ☐ | ☐ | $420 |
| 55454 | NYANCA COURT NO 34 | LADIES ORIENTAL SHRINE OF NORTH AMERICA | EULESS, TX 76039 | ☐ | ☐ | ☐ | $25 |
| 48981 | NYS CHILD SUPPORT PROCESSING | CENTER   PO BOX 15363 | ALBANY, NY 12212-5363 | ☐ | ☐ | ☐ | $266 |
| 17097 | NYS TAX DEPARTMENT | PROCESSING UNIT   PO BOX 4111 | BINGHAMTON, NY 13902-4111 | ☐ | ☐ | ☐ | $229 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 51036 | O DONNELL & O DONNELL  LLP | ST PATRICK'S DAY PARADE  711 S TEJON STREET, SUITE 201 | COLORADO SPRINGS, CO 80903 | ☐ | ☐ | ☐ | $500 |
| 16713 | O.C. TANNER SALES CO | 1930 SOUTH STATE STREET | SALT LAKE CITY, UT 84115-2383 | ☐ | ☐ | ☐ | $7,794 |
| 53116 | OBSONO LLC | 182 QUEENS BLVD | BAYVILLE, NJ 08721 | ☐ | ☐ | ☐ | $620 |
| 43593 | OCAC | 505 DAV AVE | RIDGEFIELD, NJ 07657 | ☐ | ☐ | ☐ | $390 |
| 54537 | OCALA BACKFLOW AND FIRE | SPRINKLERS LLC    4964 NW 57 AVE | OCALA, FL 34482 | ☐ | ☐ | ☐ | $150 |
| 50997 | OCALA HEATING & AIR | CONDITIONING, INC    3695 SE 58TH AVENUE | OCALA, FL 34471 | ☐ | ☐ | ☐ | $120 |
| 35162 | OEM SUPPLIES LLC | PO BOX 166051 | IRVING, TX 75016 | ☐ | ☐ | ☐ | $4,357 |
| 45706 | OFFICE DEPOT  INC | PO BOX 633211 | CINCINNATI, OH 45263 | ☐ | ☐ | ☐ | $26,297 |
| 40104 | OFFICE DEPOT, INC | 4540 COOPER RD. SUITE 100 | CINCINNATI, OH 45242 | ☐ | ☐ | ☐ | $1,438 |
| 14523 | OFFICE DEPOT, INC | PO BOX 70025 | LOS ANGELES, CA 90074 | ☐ | ☐ | ☐ | $638 |
| 5756 | OFFICE OF ATTORNEY GENERAL | 500 S. SECOND STREET | SPRINGFIELD, IL 627060000 | ☐ | ☐ | ☐ | $100 |
| 46181 | OGLETREE  DEAKINS  NASH  SMOAK | & STEWART, PC    PO BOX 89 | COLUMBIA, SC 29202 | ☐ | ☐ | ☐ | $1,180 |
| 17108 | OHIO BUREAU OF EMPLOYMENT SERV | 145 S. FRONT ST    P.O. BOX 923 | COLUMBUS, OH 432160000 | ☐ | ☐ | ☐ | $2,548 |
| 36474 | OHIO CSPC | PO BOX 182394 | COLUMBUS, OH 43218 | ☐ | ☐ | ☐ | $2,186 |
| 5457 | OHIO LOGOS  INC. | 4384 TULLER ROAD | DUBLIN, OH 430170000 | ☐ | ☐ | ☐ | $1,600 |
| 54280 | OKC BLAZERS  LLC | OKLAHOMA CITY BLAZERS    105 N HUDSON, SUITE 101 | OKLAHOMA CITY, OK 73102 | ☐ | ☐ | ☐ | $1,500 |
| 1408 | OKLAHOMA ALCOHOLIC BEVERAGE | 4545 NORTH LINCOLN, STE. | OKLAHOMA CITY, OK 731050000 | ☐ | ☐ | ☐ | $1,705 |
| 30971 | OKLAHOMA CENTRALIZED SUPPORT | REGISTRY    PO BOX 268809 | OKLAHOMA CITY, OK 73126-8809 | ☐ | ☐ | ☐ | $533 |
| 17112 | OKLAHOMA EMPLOYMENT SECURITY | OFFICE BLDG.    WILL ROGERS MEMORIAL | OKLAHOMA CITY, OK 731050000 | ☐ | ☐ | ☐ | $1,693 |
| 2567 | OLYMPIC SIGNS | 1130 N GARFIELD | LOMBARD, IL 60148 | ☐ | ☐ | ☐ | $886 |
| 6824 | OMEGA MARKETING  INC | 8215 HELLER RD | WHITEHOUSE, OH 43571 | ☐ | ☐ | ☐ | $867 |
| 4188 | OMEGA SERVICES ONE, INC | PO BOX 72296 | ROSELLE, IL 60172-0296 | ☐ | ☐ | ☐ | $1,750 |
| 50975 | OPUBCO COMMUNICATIONS GROUP | THE OKALHOMAN    PO BOX 268881 | OKLAHOMA CITY, OK 73126 | ☐ | ☐ | ☐ | $267 |
| 55153 | ORBYT MANAGEMENT  INC | DIVERSITY WEALTH    PO BOX 835822 | RICHARDSON, TX 75083 | ☐ | ☐ | ☐ | $1,750 |
| 52561 | ORKIN PEST CONTROL | ORKIN COMMERCIAL SERVICES    603 E DIEL RD, SUITE 124 | NAPERVILLE, IL 60563 | ☐ | ☐ | ☐ | $50 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

---

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 13552 | ORLANDO CORPORATE CENTER | PROPERTY OWNER'S ASSOCIATION    % PROLOGIS | ORLANDO, FL 32811 | ☐ | ☐ | ☐ | $1,173 |
| 49484 | ORLANDO WATER, INC | 3840 COMMERCE LOOP | ORLANDO, FL 32808 | ☐ | ☐ | ☐ | $4,996 |
| 49003 | ORMOND FIRE & SAFETY  INC | 40 A COOLIDGE AVE   PO BOX 5095 | ORMOND BEACH, FL 32175 | ☐ | ☐ | ☐ | $513 |
| 55319 | ORR COMMERCIAL INC | 8554 KATY FREEWAY, SUITE 100 | HOUSTON, TX 77024 | ☐ | ☐ | ☐ | $225 |
| 46116 | OSBORN'S LANDCARE | PO BOX 397 | BURLESON, TX 76097 | ☐ | ☐ | ☐ | $291 |
| 55040 | OSCAR BYRUM PLUMBING | 1161 NANSEMOND PKWY, LOT 161 | SUFFOLK, VA 23434 | ☐ | ☐ | ☐ | $329 |
| 53529 | OSCAR CALVILLO | SEAL AMERICA   PO BOX 1486 | SOUTH HOUSTON, TX 77587 | ☐ | ☐ | ☐ | $1,440 |
| 45334 | OUR TOWN  INC | 3845 GATEWAY CENTRE BLVD, SUITE 300 | PINELLAS PARK, FL 33782 | ☐ | ☐ | ☐ | $2,882 |
| 45886 | OVERBEY  GRAHAM  STRIGEL & | WESTBROOK, PLC   8315 CANTRELL ROAD, SUITE #240 | LITTLE ROCK, AR 72227 | ☐ | ☐ | ☐ | $2,499 |
| 48705 | OVERLAND LANDSCAPE COMPANY | 708 FIELDSTONE CIRCLE | LAKE ZURICH, IL 60047 | ☐ | ☐ | ☐ | $2,460 |
| 55284 | P&W INC | 801 E MT VERNON | WICHITA, KS 67211 | ☐ | ☐ | ☐ | $202 |
| 19396 | P.C.R RESTORATIONS INC. | 933 W. LONGVIEW AVE | MANSFIELD, OH 449060000 | ☐ | ☐ | ☐ | $919 |
| 43545 | P.S.L. LANDSCAPE SERVICES,INC | PO BOX 14949 | FORT PIERCE, FL 34979 | ☐ | ☐ | ☐ | $1,040 |
| 51913 | PABLO SANCHEZ | PABLO SERVICES    33 CEDAR AVE | NORTH BRUNSWICK, NJ 08902 | ☐ | ☐ | ☐ | $9,367 |
| 16444 | PAFF-THE ELECTRIC CO | 16350 NORTHVILLE ROAD | PLYMOUTH, MI 481700000 | ☐ | ☐ | ☐ | $217 |
| 55083 | PAGE REALTY PARTNERS  LTD | PAGE PARTNERS   2700 POST OAK BLVD, SUITE 325 | HOUSTON, TX 77056 | ☐ | ☐ | ☐ | $1,000 |
| 51053 | PALACE LAUNDRY, INC | LINENS OF THE WEEK   PO BOX 890712 | CHARLOTTE, NC 28289 | ☐ | ☐ | ☐ | $3,121 |
| 48617 | PARADISE SIGNS, INC | ANOTHER DAY IN PARADISE SIGNS   10920 SWITZER AVE, SUITE 113 | DALLAS, TX 75238 | ☐ | ☐ | ☐ | $40,343 |
| 37568 | PARKER ALARM SYSTEMS  INC | PO BOX 832326 | RICHARDSON, TX 75083-2326 | ☐ | ☐ | ☐ | $54 |
| 55080 | PARKER CONSTRUCTION USA, INC | 211 JOHN KNOX RD, SUITE 107 | TALLAHASSEE, FL 32303 | ☐ | ☐ | ☐ | $1,525 |
| 50549 | PARSIPPANY ROTARY - DSA | 2017 GATES COURT | MORRIS PLAINS, NJ 07950 | ☐ | ☐ | ☐ | $60 |
| 55322 | PATCO LAMP  LP | 9520 CAMP BOWIE WEST | FORT WORTH, TX 76115 | ☐ | ☐ | ☐ | $1,878 |
| 50513 | PATRICIA GUY | GUY'S CONSTRUCTION   GUY'S DISCOUNT PLUMBING | ATOKA, TN 38004 | ☐ | ☐ | ☐ | $555 |
| 822 | PATRICIA PRESLEY COUNTY COURT | 320 ROBERT S. KERR #409 | OKLAHOMA CITY, OK 731020000 | ☐ | ☐ | ☐ | $269 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 33507 | PATRICK HENRY CREATIVE | PROMOTIONS, INC   11104 WEST AIRPORT BLVD | STAFFORD, TX 77477 | ☐ | ☐ | ☐ | $10,403 |
| 52067 | PAUL BETTENCOURT | TAX ASSESSOR-COLLECTOR PO BOX 4663 | HOUSTON, TX 77210 | ☐ | ☐ | ☐ | $450 |
| 52292 | PAUL PATRICK ELECTRIC  INC | 5755 WINDOVER STREET | MILTON, FL 32583 | ☐ | ☐ | ☐ | $771 |
| 4618 | PAUL TIMOTHY VADNAIS | QUALITY BEVERAGE EQUIPMENT SVC   PO BOX 15472 | TAMPA, FL 33684 | ☐ | ☐ | ☐ | $110 |
| 47194 | PAUL W. PHILLIPS | PAUL W. PHILLIPS COMPANY 10850 QUEST DRIVE | FRISCO, TX 75035 | ☐ | ☐ | ☐ | $2,192 |
| 40002 | PAUL WOODEN | WOODEN'S WINDOW SERVICE PO BOX 905 | BELTON, TX 76513 | ☐ | ☐ | ☐ | $424 |
| 51274 | PAUL ZIENTEK SERVICES | PO BOX 4353 | LINDEN, NJ 07036 | ☐ | ☐ | ☐ | $562 |
| 55558 | PAVEMENT EXCHANGE GROUP, LLC | 4500 CAMERON VALLEY PARKWAY,   SUITE 270 | CHARLOTTE, NC 28211 | ☐ | ☐ | ☐ | $3,669 |
| 54553 | PAYNE AIR CONDITIONING & | HEATING, INC   1048 EAST OLEANDER STREET | LAKELAND, FL 33801 | ☐ | ☐ | ☐ | $2,091 |
| 48312 | PENINSULAR MECHANICAL | CONTRACTORS, INC   BOX 8116 | MADEIRA BEACH, FL 33738 | ☐ | ☐ | ☐ | $16,360 |
| 2000 | PENNSYLVANIA HIGHER EDUCATION | P O BOX 1463 | HARRISBURG, PA 171050000 | ☐ | ☐ | ☐ | $51 |
| 17126 | PENNSYLVANIA UNEMPLOYMENT | P O BOX 68568 | HARRISBURG, PA 171050000 | ☐ | ☐ | ☐ | $27,576 |
| 46433 | PENSACOLA FIRE PROTECTION | STOP FIRE SALES & SERVICE PO BOX 11416 | PENSACOLA, FL 32524 | ☐ | ☐ | ☐ | $581 |
| 15367 | PERFECT REFLECTIONS, INC. | 1330 6 AVE | BROOMFIELD, CO 80020 | ☐ | ☐ | ☐ | $550 |
| 48965 | PERLA MARTINEZ | RESTAURANT UPHOLSTERY 2842 KINGSFORD AVE | DALLAS, TX 75227 | ☐ | ☐ | ☐ | $2,208 |
| 7076 | PERMAFIL  INC. | 6907 FM 1488   PO BOX 1247 | MAGNOLIA, TX 773550000 | ☐ | ☐ | ☐ | $4,276 |
| 4570 | PERSONNEL CONCEPTS LIMITED | P.O. BOX 1183 | COVINA, CA 917220000 | ☐ | ☐ | ☐ | $19 |
| 1703 | PHILADELPHIA EXTRACT COMPANY | 6806 - 10 NORTH FRANKLIN ST | PHILADELPHIA, PA 19126 | ☐ | ☐ | ☐ | $162 |
| 5254 | PHILIP GOODENOUGH | 118 MUTE SWAN PLACE | NEWARK, DE 19711 | ☐ | ☐ | ☐ | $666 |
| 41830 | PHILLIP STEPHENS | TOTAL PROPERTY MAINTENANCE   19356 DARDEN RD | SOUTH BEND, IN 46637 | ☐ | ☐ | ☐ | $970 |
| 42836 | PHILLIPS AND SONS | REFRIGERATION, INC   1102 BOWIE STREET | TEXARKANA, TX 75501 | ☐ | ☐ | ☐ | $7 |
| 45329 | PHILLIPS ENTERPRISES LLC | 1783 CONCORD DR | GLENDALE HEIGHTS, IL 60139 | ☐ | ☐ | ☐ | $200 |
| 51990 | PHILLIPS SERVICES  INC | FISH WINDOW CLEANING   PO BOX 24189 | DENVER, CO 80224 | ☐ | ☐ | ☐ | $289 |
| 38378 | PHOEBE ELLSTON, LLC | PO BOX 272488 | TAMPA, FL 33688 | ☐ | ☐ | ☐ | $16,350 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55172 | PHOENIX BUSINESS SOLUTIONS LLC | 12543 S LARAMIE | ALSIP, IL 60803 | ☐ | ☐ | ☐ | $797 |
| 48349 | PHOENIX FIRE PROTECTION | SERVICE COMPANY   929 FISHER | HOUSTON, TX 77018 | ☐ | ☐ | ☐ | $96 |
| 2120 | PHOENIX WHOLESALE FOOD SERVICE | P O BOX 707 | FOREST PARK, GA 302980000 | ☐ | ☐ | ☐ | $13,055 |
| 16478 | PIAZZA PRODUCE INC | PO BOX 68931 | INDIANAPOLIS, IN 46268-0931 | ☐ | ☐ | ☐ | $3,117 |
| 41724 | PIKE'S PLUMBING & GAS, INC. | PO BOX 1668 | PINSON, AL 35126 | ☐ | ☐ | ☐ | $1,840 |
| 55316 | PILOT FREIGHT SERVICES | PO BOX 97 | LIMA, PA 19037 | ☐ | ☐ | ☐ | $7,315 |
| 4269 | PINEY WOODS MARKET | P.O. BOX 1722, CR 3113 | JACKSONVILLE, TX 757660000 | ☐ | ☐ | ☐ | $65 |
| 48527 | PIONEER CREDIT RECOVERY  INC | PO BOX 158 | ARCADE, NY 14009 | ☐ | ☐ | ☐ | $169 |
| 34981 | PITCO FRIALATOR, INC | MAYTAG COMMERCIAL SOLUTIONS   2485 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | ☐ | ☐ | ☐ | $26,488 |
| 4764 | PITNEY BOWES INC. | PO BOX 856390 | LOUISVILLE, KY 40285-6390 | ☐ | ☐ | ☐ | $2,334 |
| 55550 | PITSCH PLUMBING SERVICE INC | 2331 NE 17TH PL, UNIT 101 | OCALA, FL 34470 | ☐ | ☐ | ☐ | $172 |
| 51898 | PLANNED LIGHTING  INC | 3223 NORTH WESTERN AVE | CHICAGO, IL 60618 | ☐ | ☐ | ☐ | $363 |
| 30110 | PLANT CITY RENTAL INC | DBA/TAYLOR RENTAL   2134 E. EDGEWOOD DRIVE | LAKELAND, FL 33803 | ☐ | ☐ | ☐ | $1,268 |
| 1400 | PLANT HABITAT-WATKINS LANDSC | P O BOX 583 | CORSICANA, TX 75151 | ☐ | ☐ | ☐ | $2,133 |
| 50326 | PLAYNETWORK  INC | DEPT CH 17114 | PALATINE, IL 60055-7114 | ☐ | ☐ | ☐ | $4,061 |
| 47811 | PLUMBARAMA CO  INC | 4319 S WOODLAND DR | BENSALEM, PA 19020 | ☐ | ☐ | ☐ | $2,003 |
| 55073 | PLUMBING BY CARLSON  INC | 1820 VAN BUREN STREET | TOPEKA, KS 66612 | ☐ | ☐ | ☐ | $201 |
| 54525 | PMAT VILLAGE AURORA  LLC | DEPT 5376   PO BOX 1451 | MILWAUKEE, WI 53201 | ☐ | ☐ | ☐ | $14,709 |
| 41265 | POLAR PURE CARBONICS INC | PO BOX 1295 | SANDUSKY, OH 44871 | ☐ | ☐ | ☐ | $482 |
| 52798 | POLITES PAVING & STRIPING LLC | 13 PARKSIDE DR | DOWNINGTOWN, PA 19335 | ☐ | ☐ | ☐ | $1,500 |
| 55294 | PORTABLE ON DEMAND STORAGE | PODS   1590 JIMMY ANN DRIVE | DAYTONA BEACH, FL 32117 | ☐ | ☐ | ☐ | $127 |
| 47526 | PORTAGE COUNTY MUNICIPAL COURT | 214 S WATER STREET | KENT, OH 44240 | ☐ | ☐ | ☐ | $53 |
| 42919 | POSI FLOOR CARE | 13927 WESTVIEW FOREST DRIVE | BOWIE, MD 20720 | ☐ | ☐ | ☐ | $750 |
| 52796 | POWER MARKETING INC | 701 SOUTH ROSEMARY AVE, SUITE 313 | WEST PALM BEACH, FL 33401 | ☐ | ☐ | ☐ | $35,000 |
| 47785 | POWERCLEANING, INC | 3330 ELM | BROOKFIELD, IL 60513 | ☐ | ☐ | ☐ | $6,902 |
| 46066 | PRAKTICUS  TEXAS INC | DBA/FINE INCENTIVES   2122 COUNTRY CLUB DRIVE, | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $171,531 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 7263 | PRAXAIR DISTRIBUTION INC. | DEPT 0812   PO BOX 120812 | DALLAS, TX 75312-0812 | ☐ | ☐ | ☐ | $585 |
| 46343 | PRECISION APPLIANCE OF | FLORIDA, INC   5912 JET PORT INDUSTRIAL BLVD | TAMPA, FL 33634 | ☐ | ☐ | ☐ | $15,966 |
| 39547 | PRECISION POURS INC | PO BOX 47630 | PLYMOUTH, MN 55447 | ☐ | ☐ | ☐ | $152 |
| 54146 | PREMIER LAWN CARE LP | 1900 W LOOP 340 | WACO, TX 76712 | ☐ | ☐ | ☐ | $2,492 |
| 4191 | PREMIUM AIR SYSTEMS, INC. | 1051 NAUGHTON | TROY, MI 48083 | ☐ | ☐ | ☐ | $3,005 |
| 46258 | PRESSLEY S PLUMBING SERVICE | SERVICE   PO BOX 1079 | CLINTON, MD 20735 | ☐ | ☐ | ☐ | $355 |
| 55253 | PRIME TIME SPORTS, LLC | 2819 WEST KIRCHOFF ROAD | ROLLING MEADOWS, IL 60008 | ☐ | ☐ | ☐ | $473 |
| 55498 | PRINTTEK, INC | 1280 RESEARCH BLVD | ST LOUIS, MO 63132 | ☐ | ☐ | ☐ | $32,870 |
| 44979 | PRO ONE DELIVERY | PO BOX 836 | WHITEHOUSE, TX 75791 | ☐ | ☐ | ☐ | $1,050 |
| 40807 | PRO TECH RESTAURANT SERVICE | INC   PO BOX 60232 | FORT MYERS, FL 33906-6232 | ☐ | ☐ | ☐ | $2,588 |
| 54958 | PRO-DESIGN LANDSCAPE, INC | 17505 EL CAMINO REAL | HOUSTON, TX 77058 | ☐ | ☐ | ☐ | $3,548 |
| 51526 | PRODUCE SOLUTIONS, LLC | 11220 ROJAS, SUITE C-3 | EL PASO, TX 79935 | ☐ | ☐ | ☐ | $9,214 |
| 47644 | PRODUCE SOURCE PARTNERS,INC | PO BOX 79033 | BALTIMORE, MD 21279 | ☐ | ☐ | ☐ | $1,569 |
| 53511 | PROFESSIONAL HOOD CLEANING D-1 | PO BOX 24334 | DENVER, CO 80224 | ☐ | ☐ | ☐ | $425 |
| 2692 | PROFESSIONAL MAINTENANCE | 4844 CIRCLE DRIVE | NORTHAMPTON, PA 18067 | ☐ | ☐ | ☐ | $954 |
| 51833 | PROFESSIONAL RETAIL OUTLET | SERVICES, LLC   3050 UNION LAKE RD, SUITE 8-F | COMMERCE TOWNSHIP, MI 48382 | ☐ | ☐ | ☐ | $46,653 |
| 51206 | PROFESSIONAL SPORTS | PUBLICATIONS, INC   TEXAS RANGERS | DALLAS, TX 75254 | ☐ | ☐ | ☐ | $750 |
| 2121 | PROFUSION SYSTEMS | 2532 MCKINNON DRIVE | DECATUR, GA 30030 | ☐ | ☐ | ☐ | $280 |
| 54930 | PROLINE STRIPING SERVICE, INC | 8161 MT MANSFIELD | HUBER HEIGHTS, OH 45424 | ☐ | ☐ | ☐ | $1,150 |
| 13241 | PROPERTY SERVICES LANDSCAPING | 239 WATCHUNG AVE | BLOOMFIELD, NJ 070030000 | ☐ | ☐ | ☐ | $8,125 |
| 27488 | PROSTAR AUDIO & LIGHTING INC | 18061 STATE HIGHWAY 173 | HEADLAND, AL 36345 | ☐ | ☐ | ☐ | $169 |
| 48890 | PRO-TECH PLUMBING INC | PO BOX 921 | MANVEL, TX 77578 | ☐ | ☐ | ☐ | $9,733 |
| 401 | PRO-TEK LOCK & SAFE | 7475 S MADISON | WILLOWBROOK, IL 60527 | ☐ | ☐ | ☐ | $1,222 |
| 55494 | PROVINCIAL SOUTH INC | PSI ROOFING   792 NE 45TH STREET | OAKLAND PARK, FL 33334 | ☐ | ☐ | ☐ | $468 |
| 50155 | PS TEXAS PROPERTIES, LTD | PUBLIC STORAGE   2415 MANGUM ROAD | HOUSTON, TX 77092 | ☐ | ☐ | ☐ | $100 |
| 43308 | PSI MARKETING CONSULTANTS INC | RADIO SERVICES - WELP RADIO   135 S. LASALLE, DEPT. 2685 | CHICAGO, IL 60674-2685 | ☐ | ☐ | ☐ | $465 |
| 1026 | PUBLIC STORAGE RENTAL SPACES | 2801 AVE. K | PLANO, TX 750740000 | ☐ | ☐ | ☐ | $221 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 50452 | PUMP IT, INC | GERMAN SEPTIC TANK SERVICE   PO BOX 374 | WILLARD, MO 65781 | ☐ | ☐ | ☐ | $1,052 |
| 26987 | PURCHASE POWER  INC. | PO BOX 85042   DIV OF PITNEY BOWES CREDIT COR | LOUISVILLE, KY 40285-5042 | ☐ | ☐ | ☐ | $10,838 |
| 27521 | PURE AIR SYSTEMS  INC | 7333 MILNOR STREET | PHILADELPHIA, PA 19136 | ☐ | ☐ | ☐ | $564 |
| 53881 | PURIFRY, LLC | FILTAFRY   PO BOX 13268 | EL PASO, TX 79913 | ☐ | ☐ | ☐ | $1,500 |
| 53488 | QSC SOLUTIONS, INC | COMMERCIAL KITCHEN SPECIALISTS   2028 SHEPHERD ROAD #403 | MULBERRY, FL 33860 | ☐ | ☐ | ☐ | $5,776 |
| 53951 | QUALITY CLEANING CONCEPTS | 3502 BLUE MEADOW LN | HOUSTON, TX 77039 | ☐ | ☐ | ☐ | $4,633 |
| 55399 | QUALITY CONNECTIONS OF FORT | PO BOX 272762 | FORT COLLINS, CO 80527 | ☐ | ☐ | ☐ | $900 |
| 29744 | QUALITY CUSTOM FABRICATORS LTD | 1750 WESTPARK DRIVE, SUITE 100 | GRAND PRAIRIE, TX 75050 | ☐ | ☐ | ☐ | $1,036 |
| 41391 | QUALITY LAND MAINTENANCE CORP | PO BOX 725 | LITHIA, FL 33547 | ☐ | ☐ | ☐ | $1,960 |
| 16517 | QUALITY REFRIGERATION  INC. | 6237 PENN AVENUE SO, STE 100 | RICHFIELD, MN 554230000 | ☐ | ☐ | ☐ | $2,554 |
| 45668 | QUICK SERVANT CO., INC | 7395 WASHINGTON BLVD #102 | ELKRIDGE, MD 21075 | ☐ | ☐ | ☐ | $396 |
| 88 | QUILL CORPORATION | PO BOX 37600 | PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | $103 |
| 1394 | R&B COMMERCIAL SERVICE INC | PO BOX 36378 | ALBUQUERQUE, NM 871760000 | ☐ | ☐ | ☐ | $12,205 |
| 48074 | R&R PLUMBING & CONSTRUCTION | 8216 NWCR 4130 | FROST, TX 76641 | ☐ | ☐ | ☐ | $1,553 |
| 45711 | R. MARIELLA SANCHEZ WALKER | MS LASER RECHARGE   PO BOX 701701 | DALLAS, TX 75370 | ☐ | ☐ | ☐ | $5,444 |
| 50598 | R.B. ELLIOTT ASSOCIATES | 610 NORTH CENTER AVENUE | SOMERSET, PA 15501 | ☐ | ☐ | ☐ | $365 |
| 44509 | R.E.B. AIR CONDITIONING | & HEATING, INC   PO BOX 1129 | OLDSMAR, FL 34677 | ☐ | ☐ | ☐ | $21,690 |
| 3239 | R.G.R. LIMITED INC | ANGELA'S RESTAURANT SUPPLIES   711 W INTERNATIONAL SPEEDWAY | DAYTONA BEACH, FL 321140000 | ☐ | ☐ | ☐ | $33 |
| 45565 | R.H. DONNELLEY | SBC   8519 INNOVATION WAY | CHICAGO, IL 60682-0085 | ☐ | ☐ | ☐ | $402 |
| 47482 | R.S. SALES & SERVICE INC | 6828 BUSTLETON AVENUE | PHILADELPHIA, PA 19149 | ☐ | ☐ | ☐ | $9,240 |
| 40939 | RADIO ONE | 820 WEST SUPERIOR, SUITE 200 | CLEVELAND, OH 44113 | ☐ | ☐ | ☐ | $5,993 |
| 55382 | RADISSON HOTEL AT STAR PLAZA | 800 EAST 81ST AVENUE | MERRILLVILLE, IN 46410 | ☐ | ☐ | ☐ | $1,381 |
| 54148 | RAINBOW II PROFESSIONAL | JANITORIAL SERVICES   PO BOX 835556 | RICHARDSON, TX 75083 | ☐ | ☐ | ☐ | $433 |
| 54787 | RALPH BOLLINGER | 565 S MASON RD, STE 126 | KATY, TX 77450 | ☐ | ☐ | ☐ | $1,315 |
| 47045 | RANDALL CANNON | VISUAL WINDOW CLEANING 511 PACHECO AVE | SANTA CRUZ, CA 95062 | ☐ | ☐ | ☐ | $300 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 50733 | RAPID FIRE PROTECTION  INC | 1000 MUSKEGON NW | GRAND RAPIDS, MI 49504 | ☐ | ☐ | ☐ | $295 |
| 54897 | RAPID REFILL INK | 308-B SOUTH 8TH STREET | COLORADO SPRINGS, CO 80905 | ☐ | ☐ | ☐ | $113 |
| 44663 | RAYMARK AIR CONDITIONING & | HEATING, INC   PO BOX 168 | PORTER, TX 77365 | ☐ | ☐ | ☐ | $57,510 |
| 55541 | REAL TIME SOLUTIONS, LLC | 1860 BOY SCOUT DR | FORT MYERS, FL 33907 | ☐ | ☐ | ☐ | $11,004 |
| 51845 | RECO HOLDING, LLC | SPITSHINE SERVICES   PO BOX 281014 | LAKEWOOD, CO 80228 | ☐ | ☐ | ☐ | $221 |
| 4175 | RECOVER MAINTENANCE, INC | 8302 SPRUCE HILL DRIVE | LAUREL, MD 20707 | ☐ | ☐ | ☐ | $5,294 |
| 6899 | RED ROBIN LANDSCAPING | 467 ISLAND ROAD | RAMSEY, NJ 074460000 | ☐ | ☐ | ☐ | $2,674 |
| 13571 | REDDY ICE-DALLAS | PO BOX 730505 | DALLAS, TX 75373 | ☐ | ☐ | ☐ | $45 |
| 38061 | REGENCY ENTERPRISES | REGENCY LIGHTING   16665 ARMINTA STREET | VAN NUYS, CA 91406 | ☐ | ☐ | ☐ | $827 |
| 17977 | REGIONAL INCOME TAX AGENCY | P O BOX 94736 | CLEVELAND, OH 441010000 | ☐ | ☐ | ☐ | $2,094 |
| 49138 | REGISTER TAPES UNLIMITED INC | PO BOX 141124 | AUSTIN, TX 78714 | ☐ | ☐ | ☐ | $780 |
| 54497 | REINHART GROUNDS MAINTENANCE INC | 10051 MCCUE | BLOOMINGTON, IL 61704 | ☐ | ☐ | ☐ | $119 |
| 22 | RELIABLE CARBONIC COMPANY | 334 HANDY STREET | NEW BRUNSWICK, NJ 089010000 | ☐ | ☐ | ☐ | $283 |
| 55301 | REPCO GRAPHICS | 8405 SAINT CHARLES ROCK ROAD | ST LOUIS, MO 63114 | ☐ | ☐ | ☐ | $144,992 |
| 28274 | RESCOR CORPORATION | 5344 EAST AVENUE | COUNTRYSIDE, IL 60525 | ☐ | ☐ | ☐ | $862 |
| 55055 | RESCUE ROOTER | 2411 MINNIS DRIVE | HALTOM CITY, TX 76117 | ☐ | ☐ | ☐ | $819 |
| 45453 | RESTAURANT TOUCH UP  INC | 10850 SWITZER RD, SUITE 110 | DALLAS, TX 75238 | ☐ | ☐ | ☐ | $373 |
| 54246 | RESTAURANT VINYL REPAIR & | UPHOLSTERY SERVICES   3425 GOLFVIEW DR #311 | EAGAN, MN 55123 | ☐ | ☐ | ☐ | $240 |
| 55535 | REYNALDO CURIEL | A2Z CONSULTANTS   3305 EDGEROCK DR | EL PASO, TX 79935 | ☐ | ☐ | ☐ | $450 |
| 5069 | RHEEM MFG. CO. | 88058 EXPEDITE WAY | CHICAGO, IL 60695 | ☐ | ☐ | ☐ | $24,330 |
| 53325 | RICHARD ALAN HAUSMAN | ALLEGIANCE COMMERCIAL CLEANING   1729 WARWICK WAY | CEDAR PARK, TX 78613 | ☐ | ☐ | ☐ | $4,330 |
| 54888 | RICHARD BASKE | CUPKAKE'S FAMILY FUN TIME CLOWN | TINLEY PARK, IL 60487 | ☐ | ☐ | ☐ | $1,200 |
| 39324 | RICHARD HANSEN | HANSEN'S SERVICES   302 W. MILL STREET | BLOOMINGTON, IL 61701 | ☐ | ☐ | ☐ | $400 |
| 44129 | RICHARD HARRIS | 35 DAVENPORT PL | CONVENT STATION, NJ 07961 | ☐ | ☐ | ☐ | $1,550 |
| 55376 | RICHARD MARTIN | MARTIN'S LANDSCAPING   703 WILSON ROAD | WILMINGTON, DE 19803 | ☐ | ☐ | ☐ | $4,355 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 49445 | RICHARD MICHALEC JR | PERFECT WINDOWS   7828 BLAZER AVE | JUSTICE, IL 60458 | ☐ | ☐ | ☐ | $5,514 |
| 52967 | RICHARD MOORE | RICHARD MOORE LANDSCAPE & LAWN   27802 PLEASURE RIDE LOOP | WESLEY CHAPEL, FL 33543 | ☐ | ☐ | ☐ | $2,435 |
| 41717 | RICHARD RODRIGUEZ | 2301 UPTON LN | FLOWER MOUND, TX 75028 | ☐ | ☐ | ☐ | $375 |
| 40547 | RICHARD S. WINROD | ROLLING THUNDER WINDOW CLEAN   32627 ENGLEWOOD CT | N. RIDGEVILLE, OH 44039 | ☐ | ☐ | ☐ | $593 |
| 54439 | RICHARD ZEMPEL | ZEMPEL CREATIVE SERVICES 3859 FLORA PL, SUITE 300 | ST LOUIS, MO 63110 | ☐ | ☐ | ☐ | $63,440 |
| 4028 | RICKY A. SPITELLI | PRONTO WINDOW CLEANING 310 BUSSE HIGHWAY #126 | PARKRIDGE, IL 60068-3251 | ☐ | ☐ | ☐ | $1,750 |
| 9227 | RIFE CARBONIC COMPANY | 2259 AURORA ROAD | MELBOURNE, FL 329350000 | ☐ | ☐ | ☐ | $348 |
| 32643 | RIGHT CHOICE PUBLISHING  INC | 1009 D NE JIB COURT | LEE'S SUMMIT, MO 64064 | ☐ | ☐ | ☐ | $248 |
| 55054 | RIO EXTREME CLIMATE INC | PO BOX 1356 | ADDISON, IL 60101 | ☐ | ☐ | ☐ | $1,964 |
| 52389 | RITEWAY SERVICE  INC | PO BOX 3054 | STUART, FL 34995 | ☐ | ☐ | ☐ | $2,004 |
| 55182 | RIVERBEND PROPERTY MAINTENANCE | INC   3639 MANDARIN WOODS DR N | JACKSONVILLE, FL 32223 | ☐ | ☐ | ☐ | $350 |
| 50071 | RJA ELECTRICAL SERVICE  LLC | PO BOX 338 | HUNTINGTOWN, MD 20639 | ☐ | ☐ | ☐ | $1,653 |
| 55149 | RMANN ELECTRIC INC | 2290 AVOCADO AVE, SUITE 4 | MELBOURNE, FL 32935 | ☐ | ☐ | ☐ | $140 |
| 54125 | RMG MARKETING LLC | 4487 APPLEWOOD COURT | BOULDER, CO 80301 | ☐ | ☐ | ☐ | $550 |
| 48990 | ROBB ENTERPRISES  INC | LC ROTO-ROOTER   PO BOX 6130 | LAS CRUCES, NM 88006 | ☐ | ☐ | ☐ | $761 |
| 54779 | ROBERT A DAVIS | GROUND IMAGES OF CENTRAL FLORIDA, INC | ORLANDO, FL 32818 | ☐ | ☐ | ☐ | $500 |
| 54375 | ROBERT CARPENTIER ROOFING  INC | 4430 WILD RICE DRIVE NE | WYOMING, MN 55092 | ☐ | ☐ | ☐ | $1,647 |
| 50892 | ROBERT CLINGAN | CLASS ACT LAWN & LANDSCAPING   PO BOX 763 | UNION LAKE, MI 48327 | ☐ | ☐ | ☐ | $462 |
| 52595 | ROBERT E HYMAN TRUSTEE | PO BOX 983 | MEMPHIS, TN 38101-0983 | ☐ | ☐ | ☐ | $69 |
| 37152 | ROBERT HALF INTERNATIONAL INC | RHI CONSULTING TECHNOLOGY PROFESSIONALS | SAN FRANCISCO, CA 94160-3484 | ☐ | ☐ | ☐ | $5,985 |
| 53517 | ROBERT HALF OF TEXAS | OFFICETEAM   FILE 73484 | SAN FRANCISCO, CA 94160 | ☐ | ☐ | ☐ | $4,805 |
| 55150 | ROBERT J. ROMEISER  JR | 200 LAKEWOOD DRIVE | SPARTANBURG, SC 29302 | ☐ | ☐ | ☐ | $400 |
| 40169 | ROBERT M. TARCZYNSKI JR. | FIRST COAST GASKETS   11250 OLD ST. AUGUSTINE RD | JACKSONVILLE, FL 32257 | ☐ | ☐ | ☐ | $615 |
| 55206 | ROBERT MCDONALD | MAC'S KARAOKE   420 BARBERSVILLE RD | LAUREL, MD 20724 | ☐ | ☐ | ☐ | $600 |
| 48420 | ROBERT OLSEN | 3726 QUANDO CIRCLE | ORLANDO, FL 32812 | ☐ | ☐ | ☐ | $1,217 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 515 | ROBERT SOLOMINE | BOB SOLOMINE BEER COIL CLEANIN   115 E GRANT AVE | ROSELLE PARK, NJ 07204 | ☐ | ☐ | ☐ | $50 |
| 53910 | ROBERT SOLOMINE | 115 E GRANT AVE | ROSELLE PARK, NJ 07204 | ☐ | ☐ | ☐ | $25 |
| 45037 | ROBERT VAN VLANDDEREN | BOBBY VAN PLUMBING & HEATING   98 LINCOLN AVE | HAWTHORNE, NJ 07506 | ☐ | ☐ | ☐ | $2,798 |
| 29895 | ROBERTO ANTONIO MARTINEZ | SELECT LANDSCAPING SERVICE   PO BOX 2318 | MCKINNEY, TX 75070 | ☐ | ☐ | ☐ | $9,093 |
| 54128 | ROBERTO SALVADOR | R.S. CLEANING SERVICES   74 JEFFERSON PLACE | TOTOWA, NJ 07512 | ☐ | ☐ | ☐ | $5,457 |
| 883 | ROBERTS OXYGEN COMPANY INC | 15830 REDLAND ROAD   P.O. BOX 5507 | ROCKVILLE, MD 208550000 | ☐ | ☐ | ☐ | $1,863 |
| 4974 | ROBERTSON CABINETS  INC. | 1090 S. MAIN ST. | WEST MILTON, OH 453830000 | ☐ | ☐ | ☐ | $2,834 |
| 54408 | ROBINSON RESTO | FREEDOM ONE LAWN SERVICE 320 ADRIENNE DR | APOPKA, FL 32703 | ☐ | ☐ | ☐ | $4,126 |
| 42420 | ROBINSON WATER SYSTEMS  INC | ROBINSON ECOWATER SYSTEMS   197 GREAT OAKS TRAIL | WADSWORTH, OH 44281-8215 | ☐ | ☐ | ☐ | $62 |
| 55553 | ROBSON'S LANDSCAPE MANAGEMENT | PO BOX 1390 | SUMMERFIELD, FL 34492 | ☐ | ☐ | ☐ | $1,017 |
| 14124 | ROCAP WITCHGER LLP | 6666 EAST 75TH STREET, STE 410 | INDIANAPOLIS, IN 46250 | ☐ | ☐ | ☐ | $2,298 |
| 49722 | ROCKY MOUNTAIN SUSTAINABLE | ENTERPRISES, LLC   PO BOX 2333 | BOULDER, CO 80306 | ☐ | ☐ | ☐ | $150 |
| 1233 | ROGERS ELECTRICAL OF VA. LTD. | 2220 TURNPIKE ROAD | PORTSMOUTH, VA 23704 | ☐ | ☐ | ☐ | $1,010 |
| 46011 | ROGERS FLOORS & MORE | 415 HIALEAH | SAN ANTONIO, TX 78218 | ☐ | ☐ | ☐ | $222 |
| 43967 | ROLANDO JIMENEZ | % BENNIGAN'S #1067   3449 LE JEUNE RD | MIAMI SPRINGS, FL 33142 | ☐ | ☐ | ☐ | $303 |
| 584 | ROMAINE S COMMERCIAL APPLIANCE | & REFRIGERATION SERVICE 2190 ANASTASIA DR. | S. DAYTONA, FL 32119 | ☐ | ☐ | ☐ | $308 |
| 187 | RON CUSHING | 6274 VACQUERO DR | CASTLE ROCK, CO 80108 | ☐ | ☐ | ☐ | $774 |
| 42719 | RONALD RIVERA | RONALD RIVERA CLEANING   1 WASHINGTON AVE | MORRISTOWN, NJ 07960 | ☐ | ☐ | ☐ | $8,850 |
| 53735 | RONNIE NOWELL | NOWELL & SONS PLUMBING 6216 NW 42ND ST | BETHANY, OK 73008 | ☐ | ☐ | ☐ | $296 |
| 47647 | RON'S SIGN CO, INC | 1329 S. HANDLEY | WICHITA, KS 67213 | ☐ | ☐ | ☐ | $1,384 |
| 53264 | ROOFCONNECT | PO BOX 294 | SHERIDAN, AR 72150 | ☐ | ☐ | ☐ | $59,010 |
| 47655 | ROOTER-MAN PLUMBING | PO BOX 181 | DOWNS, IL 61736 | ☐ | ☐ | ☐ | $840 |
| 55042 | ROSSELLO | AV CAMINO REAL 348   TORRE EL PILAR | PERU, | ☐ | ☐ | ☐ | $536 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 16564 | ROTO-ROOTER | 2376 W. NINE MILE ROAD | PENSACOLA, FL 325340000 | ☐ | ☐ | ☐ | $779 |
| 16570 | ROTO-ROOTER SERVICE & PLUMBING | 1111 SUNLAND PARK DR | EL PASO, TX 799220000 | ☐ | ☐ | ☐ | $2,591 |
| 38803 | ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ☐ | ☐ | ☐ | $8,427 |
| 3577 | ROTO-ROOTER SEWER & DRAIN SVC | PO BOX 7582 | CHARLESTON, WV 25356 | ☐ | ☐ | ☐ | $1,183 |
| 29062 | ROUND UP | NEW MEXICO STATE UNIVERSITY   BOX 30004, DEPT. CC | LAS CRUCES, NM 88003 | ☐ | ☐ | ☐ | $265 |
| 16573 | ROYAL PUBLISHING  INC | PO BOX 3939   7620 N. HARKER DRIVE | PEORIA, IL 61612-3939 | ☐ | ☐ | ☐ | $175 |
| 47378 | ROYAL SERVICE & EQUIPMENT  INC | PO BOX 260295 | TAMPA, FL 33685 | ☐ | ☐ | ☐ | $5,987 |
| 55429 | ROYALTY LOCK & KEY, INC | 22715 CLEARWATER CT 106 | NOVI, MI 48375 | ☐ | ☐ | ☐ | $603 |
| 53285 | RPM STRATEGIC MARKETING  LP | GAMEDAY ADVANTAGE   PO BOX 165963 | IRVING, TX 75016 | ☐ | ☐ | ☐ | $160 |
| 12050 | RUDOLPH PERSAUD | A&N CONSTRUCTION   2148 LAKE CHRISTIE DR | ORLANDO, FL 32809 | ☐ | ☐ | ☐ | $3,300 |
| 49380 | RUDY AMBROSI | PRO EDGE CUTLERY   3131 REGATTA RD | NAPLES, FL 34103 | ☐ | ☐ | ☐ | $859 |
| 48212 | RUDY'S TORTILLAS | 9219 VISCOUNT ROW | DALLAS, TX 75247 | ☐ | ☐ | ☐ | $643 |
| 37777 | RUFUS KEATON | A&R DUMPSTER SERVICE   PO BOX 7583 | TAMPA, FL 33673 | ☐ | ☐ | ☐ | $420 |
| 52111 | RUPERTO M GONZALEZ | RUPERT PRESSURE CLEANING   11200 NW 25 STREET | PLANTATION, FL 33323 | ☐ | ☐ | ☐ | $815 |
| 43705 | RUSSELL LEE PRUETZ | RUSSELL PLUMBING CO   10239 GLENFIELD PARK LANE | HOUSTON, TX 77070 | ☐ | ☐ | ☐ | $279 |
| 50190 | RUSTY BAILEY | BAILEY NEON & SIGN   339 FINCHER DR | MAUD, TX 75567 | ☐ | ☐ | ☐ | $547 |
| 13437 | RYAN & CO.  PC | THREE GALLERIA TOWER   13155 NOEL RD, SUITE 100 | DALLAS, TX 75240 | ☐ | ☐ | ☐ | $3,950 |
| 50859 | RYAN MOORMAN | MOORMAN BACKFLOW COMPANY   1117 LAKESTREAM DRIVE | PLANO, TX 75075 | ☐ | ☐ | ☐ | $1,012 |
| 40263 | RYDELL L. KEYS | ROD'S WINDOW CLEANING SERVICE   5392 EMMA LANE | INDIAN HEAD, MD 20640 | ☐ | ☐ | ☐ | $90 |
| 36694 | S&F CLEANING SERVICE, INC | PO BOX 948 | DUNCAN, SC 29334 | ☐ | ☐ | ☐ | $2,280 |
| 48959 | S.A. COMUNALE CO, INC | PO BOX 150 | BARBERTON, OH 44203 | ☐ | ☐ | ☐ | $410 |
| 48539 | S.E.L. MANAGEMENT INC | DATA MANAGEMENT AND SOLUTIONS   17480 N DALLAS PKWY, STE 120 | DALLAS, TX 75287 | ☐ | ☐ | ☐ | $3,000 |
| 42890 | S.J. SCHMOYER CO. INC | 895 3RD STREET | WHITEHALL, PA 18052 | ☐ | ☐ | ☐ | $1,898 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 39203 | S.O.S. SEPTIC OR SEWER INC | PO BOX 60598 | PALM BAY, FL 32906 | ☐ | ☐ | ☐ | $432 |
| 50078 | SAFE & SECURE LOCKSMITH | 1719 LOUVREDR | JACKSONVILLE, FL 32221 | ☐ | ☐ | ☐ | $118 |
| 14406 | SAFE & SECURE LOCKSMITH, INC | 264 HAMPTON DR | LANSHORNE, PA 190470000 | ☐ | ☐ | ☐ | $471 |
| 43521 | SAFEMASTERS CO INC | DEPT CH 14202 | PALATINE, IL 60055 | ☐ | ☐ | ☐ | $961 |
| 54277 | SAFETY 2000, INC | FIRST AID & SAFETY 2000 16797 E 2ND AVE C-106 | AURORA, CO 80011 | ☐ | ☐ | ☐ | $894 |
| 13362 | SAFETY REMEDY INC. | PO BOX 346 | GARDNER, KS 66030 | ☐ | ☐ | ☐ | $17 |
| 46113 | SAFETY WEAR, INC | MIDWEST LINEN & UNIFORM 370 ORCHARD LAKE ROAD | PONTIAC, MI 48341 | ☐ | ☐ | ☐ | $5,572 |
| 46028 | SAL J. MAZZAGATTI | COURT OFFICER   PO BOX 206 | NEW EGYPT, NJ 08533-0206 | ☐ | ☐ | ☐ | $200 |
| 54413 | SALVATORE CARRANO | SUPERIOR TAP CLEANING   9 FARM HILL ROAD | WEST HAVEN, CT 06516 | ☐ | ☐ | ☐ | $933 |
| 42266 | SAMUEL ZIEGLER | SAMS SUN GARDENS   4841 NE 5TH AVENUE | FT. LAUDERDALE, FL 33334 | ☐ | ☐ | ☐ | $1,250 |
| 53978 | SANCHEZ PROFESSIONAL CLEANING | SERVICE, LLC   PO BOX 8632 | TOPEKA, KS 66608 | ☐ | ☐ | ☐ | $2,375 |
| 49809 | SANDRA MIRANDA | DONE-RIGHT JANITORIAL   PO BOX 841966 | HOUSTON, TX 77284 | ☐ | ☐ | ☐ | $108 |
| 4748 | SANET HEE LEE | LEE'S UPHOLSTERY SHOP   730 HANOVER AVENUE | ALLENTOWN, PA 181030000 | ☐ | ☐ | ☐ | $523 |
| 52633 | SANIMAX AGS INC | PO BOX 10067 | GREEN BAY, WI 54307 | ☐ | ☐ | ☐ | $496 |
| 54306 | SANITROL SEPTIC SERVICES  LLC | 2400 FOXON ROAD | N BRANFORD, CT 06471 | ☐ | ☐ | ☐ | $530 |
| 7840 | SANSONE'S SEAFOOD MARKET, INC. | 7TH & LINCOLN STREETS   1830 W. 7TH STREET | WILMINGTON, DE 19805 | ☐ | ☐ | ☐ | $451 |
| 48336 | SANTA CLARA CO. SHERIFF | 55 W YOUNGER AVE   ATTN: CIVIL DIVISION | SAN JOSE, CA 95110 | ☐ | ☐ | ☐ | $108 |
| 55379 | SARAH RINEHART | 1201 CLEVELAND ST | DENTON, TX 76201 | ☐ | ☐ | ☐ | $100 |
| 51103 | SARHADDI ENTERPRISES, INC | DBA/ MR. HONEY-DO   3633 WHISTLING LANE | LAND O' LAKES, FL 34639 | ☐ | ☐ | ☐ | $9,508 |
| 51417 | SATISFACTION SERVICES  INC | PO BOX 11045 | FT LAUDERDALE, FL 33339 | ☐ | ☐ | ☐ | $345 |
| 44648 | SCHINDLER INVESTMENTS  INC | SCHINDLER REFRIGERATION CO   PO BOX 967 | PILOT POINT, TX 76258 | ☐ | ☐ | ☐ | $1,215 |
| 55367 | SCOTT  DOUGLASS & MCCONNICO | LLP   ONE AMERICAN CENTER | AUSTIN, TX 78701 | ☐ | ☐ | ☐ | $4,842 |
| 3451 | SCOTT S EQUIPMENT REPAIR | 122 CHILDERS CIRCLE | PIEDMONT, SC 296730000 | ☐ | ☐ | ☐ | $1,111 |
| 6659 | SEASHORE FRUIT & PRODUCE CO. | PO BOX 1819   800 NORTH NEW YORK AVENUE | ATLANTIC CITY, NJ 084040000 | ☐ | ☐ | ☐ | $9,632 |
| 7458 | SEATING CONSULTANTS  INC. | 323 PIERCE STREET NE | MINNEAPOLIS, MN 55413 | ☐ | ☐ | ☐ | $269 |
| 39306 | SEBERT LANDSCAPING COMPANY | DEPT CH 17657 | PALATINE, IL 60055-7657 | ☐ | ☐ | ☐ | $1,420 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 1924 | SECO REFRIGERATION INC. | P.O. BOX 88458 | CHICAGO, IL 606800000 | ☐ | ☐ | ☐ | $15,387 |
| 28828 | SECOND IMAGE, INC | PO BOX 131 | CATOOSA, OK 74015 | ☐ | ☐ | ☐ | $1,885 |
| 52285 | SECURITY CONCEPTS INC | PO BOX 536 | LAS CRUCES, NM 88004 | ☐ | ☐ | ☐ | $376 |
| 33657 | SECURITY LOCKSMITHS | 120 OAKLAWN VILLAGE | TEXARKANA, TX 75501 | ☐ | ☐ | ☐ | $219 |
| 32940 | SEGOVIA'S DISTRIBUTING INC | 306 HAINES ST NW | ALBUQUERQUE, NM 87102 | ☐ | ☐ | ☐ | $5,494 |
| 54005 | SEGOVIA'S DISTRIBUTING, INC | 3701 SHELL STREET | ELPASO, TX 79925 | ☐ | ☐ | ☐ | $9,564 |
| 52004 | SEL MANAGEMENT INC | FACILITEC   1936 VIRGINIA AVE | CONNERSVILLE, IN 47331 | ☐ | ☐ | ☐ | $2,331 |
| 47562 | SELECT ACTUARIAL SERVICES | 700 CRAIGHEAD STREET, STE 303 | NASHVILLE, TN 37204-2254 | ☐ | ☐ | ☐ | $6,000 |
| 52122 | SELECT CLEANING SERVICES INC | 1725 SE ANECI ST | PORT ST LUCIE, FL 34983 | ☐ | ☐ | ☐ | $2,300 |
| 53851 | SEMPER FI POWERWASH, INC | PO BOX 253 | REAMSTOWN, PA 17567 | ☐ | ☐ | ☐ | $1,639 |
| 13057 | SENTRY MAINTENANCE | 126 GLENROCK DR | CLAYMONT, DE 197030000 | ☐ | ☐ | ☐ | $13,434 |
| 38798 | SERF REALTY LLC | COLIN MANAGEMENT CO   1520 NORTHERN BLVD | MANHASSET, NY 11030-3006 | ☐ | ☐ | ☐ | $50,312 |
| 55502 | SERVICE 2000 INC | 4501 NW 5TH STREET | PLANTATION, FL 33317 | ☐ | ☐ | ☐ | $700 |
| 43075 | SERVICE CITY | 601 MARYLAND AVENUE | CHARLESTON, WV 25302 | ☐ | ☐ | ☐ | $106 |
| 3311 | SERVICE ELECTRIC CABLE TV | P.O. BOX 25025 | LEHIGH VALLEY, PA 180020000 | ☐ | ☐ | ☐ | $146 |
| 54161 | SERVICE GLASS & MIRROR LLC | 515 E NORTHWEST HWY | GRAPEVINE, TX 76051 | ☐ | ☐ | ☐ | $511 |
| 46229 | SERVICE PUMPING & DRAIN CO INC | 5 HALLBERG PARK | NORTH READING, MA 01864 | ☐ | ☐ | ☐ | $293 |
| 6002 | SERVICE SPECIALIST LLC | EMERGENCY PLUMBING SERVICE   2765 FLORANCE ROAD | PONDER, TX 76259 | ☐ | ☐ | ☐ | $250 |
| 20850 | SERVICE WET GRINDING CO | 1867 PROSPECT AVENUE | CLEVELAND, OH 441150000 | ☐ | ☐ | ☐ | $1,087 |
| 52940 | SEVERN & VETERANS LLC | 1 HONEYSUCKLE LANE | COVINGTON, LA 70433 | ☐ | ☐ | ☐ | $10,328 |
| 49475 | SEWELL MECHANICAL INC | 4809 S 101ST E AVE | TULSA, OK 74146 | ☐ | ☐ | ☐ | $459 |
| 55219 | SHARE CORP | PO BOX 245013 | MILWAUKEE, WI 53224 | ☐ | ☐ | ☐ | $1,528 |
| 4380 | SHATIN COMMERCIAL INTERIORS LL | 10701 WHITE HALL ROAD | HAGERSTOWN, MD 21740 | ☐ | ☐ | ☐ | $995 |
| 54924 | SHAW CONTRACT FLOORING | SERVICES, INC   SPECTRA CONTRACT FLOORING | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $19,490 |
| 54024 | SHAWN D GLENN | GLENN CREATIVE   2500 MEADOW HILLS LANE | PLANO, TX 75093 | ☐ | ☐ | ☐ | $4,100 |
| 52118 | SHECKLER MANAGEMENT INC | SHECKLER FRESH PRODUCE PO BOX 1196 | ENGLEWOOD, FL 34295 | ☐ | ☐ | ☐ | $703 |
| 4144 | SHEER ENTERPRISES INC. | STE 204   6250 N. MILITARY TRAIL, | WEST PALM BEACH, FL 334070000 | ☐ | ☐ | ☐ | $14,655 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 16621 | SHEET METAL SERVICE CO | 1001 N. MILLER | OKLAHOMA CITY, OK 731070000 | ☐ | ☐ | ☐ | $3,854 |
| 534 | SHELTON S FARM MARKET WHSL. CO | 1832 SO. 11TH | NILES, MI 491200000 | ☐ | ☐ | ☐ | $5,460 |
| 2862 | SHELTON'S WATER | 2708 E. RANDOL MILL ROAD | ARLINGTON, TX 760110000 | ☐ | ☐ | ☐ | $604 |
| 47678 | SHENBERGER PLUMBING INC | 870 HOLSBERRY PLACE | PENSACOLA, FL 32534 | ☐ | ☐ | ☐ | $626 |
| 54896 | SHIELDS SIGNS INC | PO BOX 8432 | FORT WORTH, TX 76124 | ☐ | ☐ | ☐ | $612 |
| 53593 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | HARTFORD, CT 06103 | ☐ | ☐ | ☐ | $10,870 |
| 8730 | SHOES FOR CREWS  INC | 1400 CENTREPARK BLVD 3RD FLOOR | WEST PALM BEACH, FL 33401 | ☐ | ☐ | ☐ | $216 |
| 55320 | SHOR KOOL INC | 14101 LAKE TILDEN BLVD | WINTER GARDEN, FL 34787 | ☐ | ☐ | ☐ | $1,885 |
| 43500 | SIGHTS ON SERVICE  INC | 620 MENDELSSOHN AVENUE NORTH   SUITE 190 | MINNEAPOLIS, MN 55427 | ☐ | ☐ | ☐ | $83,408 |
| 49972 | SIGN TECHNOLOGIES  INC | 5773 ARROWHEAD DR #206 | VIRGINIA BEACH, VA 23462 | ☐ | ☐ | ☐ | $1,909 |
| 39832 | SIGN-A-RAMA | 1701 WELSH ROAD | PHILADELPHIA, PA 19115 | ☐ | ☐ | ☐ | $80 |
| 54380 | SIGN-A-RAMA | 7202-04 FRANKFORD AVE | PHILADELPHIA, PA 19135 | ☐ | ☐ | ☐ | $198 |
| 37035 | SIGNIT  INC | FASTSIGNS OF FORT WORTH 4947 S. HULEN STREET | FORT WORTH, TX 76132 | ☐ | ☐ | ☐ | $104 |
| 48710 | SIGNMART  LTD | FASTSIGNS   5901-C WESTHEIMER | HOUSTON, TX 77057 | ☐ | ☐ | ☐ | $114 |
| 10572 | SILCO FIRE PROTECTION CO. | 10765 MEDALLION DRIVE | CINCINNATI, OH 45241 | ☐ | ☐ | ☐ | $240 |
| 2106 | SIMPLEX TIME RECORDER CO. | DEPT. CH 10320 | PALATINE, IL 600550000 | ☐ | ☐ | ☐ | $7,905 |
| 20730 | SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | RAVENNA, OH 44266 | ☐ | ☐ | ☐ | $8,399 |
| 55413 | SKODACK LAWN CARE LLC | PO BOX 7935 | PORTSMOUTH, VA 23707 | ☐ | ☐ | ☐ | $3,850 |
| 51058 | SKRABUT'S LAWN CARE, LLC | 24592 WISTARIA DRIVE | FARMINGTON HILLS, MI 48336 | ☐ | ☐ | ☐ | $914 |
| 55196 | SLJ CARPETS  INC | 4582 N HIATUS ROAD | SUNRISE, FL 33351 | ☐ | ☐ | ☐ | $450 |
| 44630 | SM SWEEPING CO | 2950 S BEAR CREEK RD, UNIT B | LAKEWOOD, CO 80228 | ☐ | ☐ | ☐ | $320 |
| 28271 | SNAKE  N  ROOTER  INC | 4130 NE PORT DRIVE | LEE'S SUMMIT, MO 64064 | ☐ | ☐ | ☐ | $320 |
| 3849 | SOFTWARE SPECTRUM  INC. | PO BOX 848264 | DALLAS, TX 75284-8264 | ☐ | ☐ | ☐ | $52 |
| 49476 | SOONER LOCK & KEY  INC | 5515C SO MINGO | TULSA, OK 74146 | ☐ | ☐ | ☐ | $179 |
| 55404 | SOURCEONE COMMERCIAL SERVICES | 2525 WALLINGWOOD DRIVE BLDG 7C, SUITE O | AUSTIN, TX 78746 | ☐ | ☐ | ☐ | $11,330 |
| 987 | SOUTH BELT-ELLINGTON CHAMBER O | COMMERCE   10500 SCARSDALE | HOUSTON, TX 77089 | ☐ | ☐ | ☐ | $250 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 146 | SOUTH CAROLINA EMPLOYMENT SECU | P O BOX 7103 | COLUMBIA, SC 292020000 | ☐ | ☐ | ☐ | $2,044 |
| 35792 | SOUTH CAROLINA LOGOS  INC | 1221 ATLAS ROAD | COLUMBIA, SC 29209 | ☐ | ☐ | ☐ | $5,000 |
| 1122 | SOUTH EAST CUTLERY SERVICE | NATIONAL HEADQUARTERS 407 E. PROSPECT ROAD | FORT LAUDERDALE, FL 33334 | ☐ | ☐ | ☐ | $806 |
| 16646 | SOUTH PENN LOCK & SAFE CO | 936 N.PROVIDENCE RD | MEDIA, PA 190630000 | ☐ | ☐ | ☐ | $220 |
| 30516 | SOUTHAMPTON CUTTING INDUSTRY | 24509 AGRI PARK DRIVE | COURTLAND, VA 23837 | ☐ | ☐ | ☐ | $201 |
| 54579 | SOUTHEAST LINEN ASSOCIATES,LLC | BLOCKBUSTER TEXTILES  315 SHAWNEE NORTH DRIVE, | SUWANEE, GA 30024 | ☐ | ☐ | ☐ | $9,237 |
| 50792 | SOUTHEASTERN NEON & LIGHTING | GROUP, INC   374 FORTRESS BLVD | DAYTONA BEACH, FL 32114 | ☐ | ☐ | ☐ | $313 |
| 50583 | SOUTHERN FIRE PROTECTION OF | ORLANDO, INC   3801 EAST STATE ROAD 46 | SANFORD, FL 32771 | ☐ | ☐ | ☐ | $395 |
| 42042 | SOUTHERN MICROTECH | 5325 N. MARKET ST. | SHREVEPORT, LA 71107 | ☐ | ☐ | ☐ | $90 |
| 55389 | SOUTHERN TOUCH LANDSCAPING INC | 105 CARISSA CT | KRUM, TX 76249 | ☐ | ☐ | ☐ | $475 |
| 54275 | SOUTHWASTE DISPOSAL  LLC | AUSTIN DISPOSAL INTEREST, LP   CAP-TEX, INC | AUSTIN, TX 78759 | ☐ | ☐ | ☐ | $5,991 |
| 6834 | SOUTHWEST WATER CONDITIONING | 7801 MENAUL BLVD. NORTHEA | ALBUQUEQUE, NM 871100000 | ☐ | ☐ | ☐ | $104 |
| 28915 | SPACE COAST FIRE & SAFETY INC | 420 MANOR DRIVE | MERRITT ISLAND, FL 32952 | ☐ | ☐ | ☐ | $2,206 |
| 49596 | SPANKY S OUTDOOR SERVICES | PO BOX 52528 | AMARILLO, TX 79159 | ☐ | ☐ | ☐ | $583 |
| 52175 | SPARK | PO BOX 822072 | PHILADELPHIA, PA 19182 | ☐ | ☐ | ☐ | $380 |
| 54582 | SPARKLING-IMAGE OF EL PASO LLC | 3640 TIERRA LISBOA LN | ELPASO, TX 79938 | ☐ | ☐ | ☐ | $973 |
| 29446 | SPECIALTY ENGRAVING | 3412 ENTERPRISE DRIVE | WILMINGTON, NC 28405 | ☐ | ☐ | ☐ | $374 |
| 29003 | SPECIALTY LIGHTING  INC | PO BOX 643 | FRANKFORT, IL 60423 | ☐ | ☐ | ☐ | $4,513 |
| 52419 | SPECIALTY PROMOTIONS COMPANY | PRIMETIME ADVERTISING  PO BOX 155458 | FT WORTH, TX 76155 | ☐ | ☐ | ☐ | $362 |
| 55318 | SPERRY VAN NESS | 1674 POST STREET, SUITE 1 | SAN FRANCISCO, CA 94115 | ☐ | ☐ | ☐ | $300 |
| 1213 | SPINNER THE PRINTER | 3335 KELLER SPRINGS #100 | CARROLLTON, TX 750060000 | ☐ | ☐ | ☐ | $1,124 |
| 42882 | SPORTS BOOSTERS/LIBERTY HIGH | 3666 KEARNY VILLA RD, STE 305 | SAN DIEGO, CA 92123 | ☐ | ☐ | ☐ | $225 |
| 661 | SPORTS DISPLAY INC. | 30051 COMERCIO | RANCHO SANTA MAR, CA 926880000 | ☐ | ☐ | ☐ | $639 |
| 51766 | SPOT RUNNER  INC | 6300 WILSHIRE BLVD, 21ST FLOOR | LOS ANGELES, CA 90048 | ☐ | ☐ | ☐ | $101,641 |
| 50455 | SPOTLESS CARPET CLEANING  INC | 2823 MESQUITE AVE | ORANGE PARK, FL 32065 | ☐ | ☐ | ☐ | $307 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 491 | SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | SPRINGFIELD, PA 190640000 | ☐ | ☐ | ☐ | $304 |
| 49950 | SQUIGGY S STEAM CLEANING  INC | 13957 SUNSET | LIVONIA, MI 48154 | ☐ | ☐ | ☐ | $231 |
| 49333 | ST JAMES EPISCOPAL CHURCH | 2106 ST JAMES CHURCH RD | WILMINGTON, DE 19808 | ☐ | ☐ | ☐ | $20 |
| 3960 | ST. PETERSBURG TIMES | PO BOX 112 | ST. PETERSBURG, FL 33731 | ☐ | ☐ | ☐ | $225 |
| 41268 | STACY COLLINS | ACE LOCK & KEY SERVICE   PO BOX 11726 | JACKSONVILLE, FL 32239 | ☐ | ☐ | ☐ | $1,225 |
| 3436 | STANDARD INSURANCE COMPANY | PO BOX 6339 | PORTLAND, OR 97228-6367 | ☐ | ☐ | ☐ | $128 |
| 35165 | STANISLAWA MIELCZAREK | STANISLAWA CLEANING SERVICE   710 CLAYMONT CT | ALGOONQIN, IL 60102 | ☐ | ☐ | ☐ | $22,590 |
| 55532 | STANLEY DALE CIRCLE | PO BOX 345 | SILVER LAKE, KS 66539 | ☐ | ☐ | ☐ | $401 |
| 55499 | STANLEY FRANKLIN | FRANKLIN'S SEAL COATING 546 ANDERSON ROAD | CHESNEE, SC 29323 | ☐ | ☐ | ☐ | $559 |
| 43646 | STANTON WATER TREATMENT | 877 LAWRENCE DRIVE | GRETNA, LA 70056 | ☐ | ☐ | ☐ | $202 |
| 32718 | STAR BRIGHT JANITORIAL, INC | 601-A EAST MAIN STREET | GRAND PRAIRIE, TX 75050 | ☐ | ☐ | ☐ | $35,791 |
| 16671 | STAR MANUFACTURING | P.O. BOX 60151 | ST. LOUIS, MO 631600000 | ☐ | ☐ | ☐ | $1,809 |
| 54061 | STARKEYS MICROWAVE SERVICE | 330 18TH ST | DUNBAR, WV 25064 | ☐ | ☐ | ☐ | $508 |
| 12089 | STAR-TELEGRAM OPERATING  LTD | FORT WORTH STAR-TELEGRAM   PO BOX 1870 | FORT WORTH, TX 76101 | ☐ | ☐ | ☐ | $324 |
| 16675 | STATE CHEMICAL MANUFACTURING C | 3100 HAMILTON AVENUE P.O.BOX 74189-S | CLEVELAND, OH 441940000 | ☐ | ☐ | ☐ | $133 |
| 41397 | STATE COLLECTIONS AND | DISBURSEMENT UNIT (SCADU) PO BOX 98950 | LAS VEGAS, NV 89193-8950 | ☐ | ☐ | ☐ | $124 |
| 16907 | STATE OF  ALABAMA | 649 MONROE STREET | MONTGOMERY, AL 361310000 | ☐ | ☐ | ☐ | $704 |
| 17736 | STATE OF  CONNECTICUT | ADMINISTRATOR, UNEMPLOYMENT   P.O. BOX 2940 | HARTFORD, CT 061040000 | ☐ | ☐ | ☐ | $4,126 |
| 2473 | STATE OF NEW JERSEY DEPT. OF | CN 256 | TRENTON, NJ 086250000 | ☐ | ☐ | ☐ | $33,329 |
| 2589 | STATEWIDE POWER WASHING COMPAN | 6808 LOWELL BLVD. | DENVER, CO 802210000 | ☐ | ☐ | ☐ | $195 |
| 1074 | STATEWIDE SERVICE | 603 MAIN AVENUE | NITRO, WV 251430000 | ☐ | ☐ | ☐ | $31,926 |
| 45377 | STEELMACK LANDSCAPING | CONTRACTORS CO. INC   49 MCKINLEY STREET | HACKENSACK, NJ 07601 | ☐ | ☐ | ☐ | $5,761 |
| 50809 | STEP BY STEP LANDSCAPE | MANAGEMENT INC   197 HILL ST | CASSELBERRY, FL 32707 | ☐ | ☐ | ☐ | $1,800 |
| 8789 | STEPHAN M. SCHMITZ | BUILDING CONCEPTS   907 DE LEON | EL PASO, TX 799120000 | ☐ | ☐ | ☐ | $371 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 51086 | STEPHEN A. RATTI | BVS LOCKSMITHS   790 MEADOW DRIVE | WARMINSTER, PA 18974 | ☐ | ☐ | ☐ | $212 |
| 55546 | STEPHEN DOUGHTY  ESQ | 15 ASHLEY PLACE, SUITE 2B | WILMINGTON, DE 19804 | ☐ | ☐ | ☐ | $16 |
| 36882 | STEPHEN M. ANDERSON | ANDERSON ROOTER SERVICE PO BOX 8140 | FORT WORTH, TX 76124 | ☐ | ☐ | ☐ | $127 |
| 37188 | STERLING FIRST AID & SAFETY | SUPPLY,INC    PO BOX 266208 | HOUSTON, TX 77207-6208 | ☐ | ☐ | ☐ | $162 |
| 45881 | STEVEN A. COOPER | COOPER SIGNS   6564 44TH ST N #802 | PINELLAS PARK, FL 33781 | ☐ | ☐ | ☐ | $1,533 |
| 51422 | STEVEN GREGORY STILES | STILES WINDOW CLEANING   PO BOX 160071 | ALTAMONTE SPRINGS, FL 32716 | ☐ | ☐ | ☐ | $35 |
| 42665 | STEVEN J. SANFILIPO | OUR TOWN OF CENTRAL FLORIDA    PO BOX 22497 | LAKE BUENA VISTA, FL 32830 | ☐ | ☐ | ☐ | $479 |
| 52284 | STEVEN SAFKO | 24 PARK AVE | MORRISTOWN, NJ 07960 | ☐ | ☐ | ☐ | $10,040 |
| 49841 | STEVEN STREIFF | COMMLOG   2509 E DARREL RD | PHOENIX, AZ 85042 | ☐ | ☐ | ☐ | $64 |
| 43844 | STIDHAM S RENTALS  INC | 2530 HWY 60 WEST | LAKE WALES, FL 33859 | ☐ | ☐ | ☐ | $91 |
| 24596 | STONHARDINC. | P.O. BOX 931947 | CLEVELAND, OH 441930000 | ☐ | ☐ | ☐ | $10,011 |
| 16687 | STUEVER & SONS, INC. | 22W010 BYRON | ADDISON, IL 601010000 | ☐ | ☐ | ☐ | $15,804 |
| 51437 | SUBURBAN WASTE SERVICES, INC | PO BOX 850306 | BRAINTREE, MA 02185 | ☐ | ☐ | ☐ | $1,000 |
| 51872 | SUDDENLINK | PO BOX 742535 | CINCINNATI, OH 45274-2535 | ☐ | ☐ | ☐ | $356 |
| 52186 | SUDDENLINK | PO BOX 660365 | DALLAS, TX 75266-0365 | ☐ | ☐ | ☐ | $1,101 |
| 30187 | SULANDER ENTERPRISES  INC | A NEW LOOK UPHOLSTERY   404 NW 10TH AVENUE | GAINESVILLE, FL 32601 | ☐ | ☐ | ☐ | $337 |
| 37827 | SUMMER WIND LAWNSCAPERS  INC | PO BOX 3831 | CHERRY HILL, NJ 08034 | ☐ | ☐ | ☐ | $144 |
| 16691 | SUMMERS GROUP, INC. | REXEL    PO BOX 120713 DEPT 0713 | DALLAS, TX 75312-0713 | ☐ | ☐ | ☐ | $1,082 |
| 46690 | SUMMIT FOOD EQUIPMENT SERVICE, INC | PO BOX 1575 #131 | MINNEAPOLIS, MN 55480 | ☐ | ☐ | ☐ | $382 |
| 16694 | SUN STATE JANITORIAL PRODUCTS | 1720 EAST EDGEWOOD DRIVE | LAKELAND, FL 338030000 | ☐ | ☐ | ☐ | $65 |
| 47440 | SUNCOAST FILTERS, INC | PO BOX 5971 | SARASOTA, FL 34277 | ☐ | ☐ | ☐ | $800 |
| 51937 | SUNGROW LANDSCAPE SERVICES LP | PO BOX 80949 | AUSTIN, TX 78708 | ☐ | ☐ | ☐ | $944 |
| 50307 | SUNPLEX SEMINOLE CROSSING  LLC | 745 PRIMERA BLVD, SUITE 1021 | LAKE MARY, FL 32746 | ☐ | ☐ | ☐ | $513 |
| 47686 | SUNRISE JANITORIAL SERVICE,INC | 1100 GARY DRIVE | ST. CLOUD, FL 34772 | ☐ | ☐ | ☐ | $3,210 |
| 50798 | SUNRISE PLUMBING GROUP  INC | ECHO PAGES    PO BOX 426 | OREM, UT 84059 | ☐ | ☐ | ☐ | $300 |
| 18997 | SUNSET CLEANERS | 9 BECKENHAM | ENGLEWOOD, OH 453220000 | ☐ | ☐ | ☐ | $110 |
| 55426 | SUNTERRA LANDSCAPE SERVICES | PO BOX 80949 | AUSTIN, TX 78708 | ☐ | ☐ | ☐ | $1,913 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit  F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 44432 | SUPER SIGN SERVICE | 621 WEST OLIVE    PO BOX 3336 | BLOOMINGTON, IL 61702-3336 | ☐ | ☐ | ☐ | $580 |
| 6969 | SUPER VISION INTERNATIONAL  IN | 8210 PRESIDENTS DRIVE | ORLANDO, FL 328090000 | ☐ | ☐ | ☐ | $113 |
| 2907 | SUPERIOR CARE-CARPET & UPHOLST | 604 ROCK SPRING CT. | VIRGINIA BEACH, VA 234620000 | ☐ | ☐ | ☐ | $100 |
| 39565 | SUPERIOR KNIFE, INC | 8120 N. CENTRAL PARK | SKOKIE, IL 60076 | ☐ | ☐ | ☐ | $429 |
| 53980 | SUPERIOR LAWN SERVICE, INC | 8210 COLLIER | BEAUMONT, TX 77706 | ☐ | ☐ | ☐ | $498 |
| 15298 | SUPERIOR LINEN SERVICE, INC | PO BOX 580787 | TULSA, OK 74158 | ☐ | ☐ | ☐ | $4,010 |
| 46582 | SUPERIOR LINEN SERVICE, INC | 2107 E ROCKHURST, SUITE D | SPRINGFIELD, MO 65803 | ☐ | ☐ | ☐ | $1,514 |
| 54149 | SUPERIOR RESTAURANT CLEANING | LLC    5850 DEALE-CHURCHTON RD | DEALE, MD 20751 | ☐ | ☐ | ☐ | $1,170 |
| 47387 | SUPERIOR SIGN & LIGHTING, LTD | PO BOX 371173 | EL PASO, TX 79937 | ☐ | ☐ | ☐ | $674 |
| 45814 | SUPERIOR SNOW & ICE | MANAGEMENT INC    PO BOX 12 | NORTH AURORA, IL 60511 | ☐ | ☐ | ☐ | $840 |
| 53118 | SUPERIOR WINDOW CLEANING  INC | 1910 ESE LOOP 323    PMB 304 | TYLER, TX 75701 | ☐ | ☐ | ☐ | $460 |
| 47039 | SURE LIGHT SERVICE COMPANY | SURE LIGHT SIGN COMPANY 1830 N 32ND AVENUE | STONE PARK, IL 60165 | ☐ | ☐ | ☐ | $1,718 |
| 42706 | SURFACE CLEAN | PO BOX 116 | PETERSBURG, OH 44454 | ☐ | ☐ | ☐ | $200 |
| 43255 | SURVOY'S SUPERIOR SERVICE,INC | 5180 W 164TH STREET | BROOK PARK, OH 44142 | ☐ | ☐ | ☐ | $3,301 |
| 41554 | SUSQUEHANNA RADIO | 93.3 THE BONE    KDBN | CINCINNATI, OH 45264 | ☐ | ☐ | ☐ | $15,019 |
| 48227 | SUTTON-CLARK SUPPLY  INC | PO BOX 26367 | RICHMOND, VA 23260 | ☐ | ☐ | ☐ | $2,156 |
| 55420 | SWEENEY LANDSCAPE & TREE | SERVICES    PO BOX 63364 | PHILADELPHIA, PA 19114 | ☐ | ☐ | ☐ | $3,195 |
| 47332 | SWIFT FIRST AID | PO BOX 6221 | AKRON, OH 44312 | ☐ | ☐ | ☐ | $123 |
| 842 | SWISHER SERVICE CO | PO BOX 473526 | CHARLOTTE, NC 28247-3526 | ☐ | ☐ | ☐ | $5,065 |
| 15251 | SYNERGY AIR SPECIALISTS  INC. | 1980 MCDONALD RD | ROCKWALL, TX 75032 | ☐ | ☐ | ☐ | $2,685 |
| 16702 | SYSCO FOOD SYSTEMS | PO BOX 560700 | LEWISVILLE, TX 75056 | ☐ | ☐ | ☐ | $5,893 |
| 45383 | T&M PORTABLE RESTROOMS  INC | PO BOX 610 | LABELLE, FL 33975 | ☐ | ☐ | ☐ | $611 |
| 48432 | T. BENNING LAWN & LANDSCAPE | MAINTENANCE, LLC    PO BOX 154 | BELFORD, NJ 07718 | ☐ | ☐ | ☐ | $1,462 |
| 1808 | T.L. SHEET METAL | P O BOX 8838 | TAMPA, FL 336740000 | ☐ | ☐ | ☐ | $214 |
| 55262 | TABER ESTES THORNE & CARR PLLC | 3500 MAPLE AVENUE, SUITE 1340 | DALLAS, TX 75219 | ☐ | ☐ | ☐ | $12,016 |
| 38311 | TAD FRANTZEN | WE CARE LAWN CARE    PO BOX 3579 | CONROE, TX 77305 | ☐ | ☐ | ☐ | $1,759 |
| 54922 | TALLEYVILLE GIRLS SOFTBALL | PO BOX 7008 | WILMINGTON, DE 19803 | ☐ | ☐ | ☐ | $283 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 15398 | TAMARA L. RUSSELL | A-1 SEPTIC TANK CLEANING 1119 N.W. 39TH | TOPEKA, KS 66618-1119 | ☐ | ☐ | ☐ | $620 |
| 52272 | TAMMI JO LANGFORD | 387 HILBISH AVENUE | AKRON, OH 44312 | ☐ | ☐ | ☐ | $2,600 |
| 42666 | TAMMY FLETCHER | DRAIN AWAY   1111 N.E. 45TH STREET | OAKLAND PARK, FL 33334 | ☐ | ☐ | ☐ | $95 |
| 53151 | TAMPA BAY FIRE EQUIPMENT  INC | PO BOX 4823 | SEMINOLE, FL 33775 | ☐ | ☐ | ☐ | $360 |
| 37728 | TAP MACHINERY INC | 20 CEDAR ST, SUITE 213 | NEW RODELLE, NY 10801-1829 | ☐ | ☐ | ☐ | $25 |
| 2130 | TARGUM PUBLISHING COMPANY | 126 COLLEGE AVE., SUITE 4 | NEW BRUNSWICK, NJ 089010000 | ☐ | ☐ | ☐ | $257 |
| 1955 | TARRANT COUNTY HEALTH DEPT. | CONSUMER HEALTH DIVISION 1101 S MAIN STREET, SUITE 2300 | FORT WORTH, TX 76104 | ☐ | ☐ | ☐ | $300 |
| 55250 | TATCO LLC | 6531 N WASHINGTON STREET | DENVER, CO 80229 | ☐ | ☐ | ☐ | $5,389 |
| 54987 | TAX ENFORCEMENT OFFICE(MC-415) | PRINCE WILLIAM COUNTY   PO BOX 2467 | WOODBRIDGE, VA 22195-2467 | ☐ | ☐ | ☐ | $450 |
| 21412 | TAYLOR CHICAGO | 873 CAMBRIDGE DR | ELK GROVE VILLAGE, IL 60007 | ☐ | ☐ | ☐ | $150 |
| 49918 | TAYLOR LINEN SERVICE INC | PO BOX 520 | ANDALUSIA, AL 36420 | ☐ | ☐ | ☐ | $1,262 |
| 45285 | TBI ACQUISITION CO, LLC | TIMBER BLIND & SHUTTER   800 EAST ELM STREET | MCKINNEY, TX 75069 | ☐ | ☐ | ☐ | $381 |
| 48518 | TECHNIQUEST, INC | SPARKLING IMAGE CENTRAL NW   HOUSTON | SPRING, TX 77393 | ☐ | ☐ | ☐ | $308 |
| 47122 | TECHNO-CLEAN | SPARKLING-IMAGE OF DALLAS PO BOX 92548 | SOUTHLAKE, TX 76092 | ☐ | ☐ | ☐ | $3,000 |
| 16723 | TECHNOMIC INC. | 300 S. RIVERSIDE PLAZA,   SUITE 1940 SOUTH | CHICAGO, IL 60606 | ☐ | ☐ | ☐ | $12,500 |
| 45790 | TELEPHONE AND DATA SYSTEMS | 3401 E UNIVERSITY DR, STE 103 | DENTON, TX 76208 | ☐ | ☐ | ☐ | $30,591 |
| 49787 | TEMTRON APPLIANCE INC | 130 MILLWOOD AVE | MUNROE FALLS, OH 44262 | ☐ | ☐ | ☐ | $221 |
| 44277 | TENNESSEE CHILD SUPPORT | RECEIPTING UNIT   PO BOX 305200 | NASHVILLE, TN 37229 | ☐ | ☐ | ☐ | $365 |
| 50646 | TERACO, INC | PO BOX 201905 | DALLAS, TX 75320 | ☐ | ☐ | ☐ | $26,603 |
| 50914 | TERESA DAVIS | DAVIS FIRE PROTECTION   PO BOX 1417 | BRYAN, TX 77802 | ☐ | ☐ | ☐ | $523 |
| 52637 | TERRY MATHIS | MADISON SERVICES   16765 FISH HAWK BLVD #201 | LITHIA, FL 33547 | ☐ | ☐ | ☐ | $400 |
| 51035 | TEST PLAY | DEPT CH 17114 | PALATINE, IL 60055-7114 | ☐ | ☐ | ☐ | $520 |
| 33002 | TEXAS A&M UNIVERSITY | STUDENT MEDIA/THE BATTALION   1111 TAMU | COLLEGE STATION, TX 77843-1111 | ☐ | ☐ | ☐ | $560 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 37619 | TEXAS BY-PRODUCTS | 2621 STATE STREET | DALLAS, TX 75204-2602 | ☐ | ☐ | ☐ | $483 |
| 55551 | TEXAS FIRE & SAFETY | 1618 EXCHANGE PARKWAY   PO BOX 7654 | WACO, TX 76714 | ☐ | ☐ | ☐ | $2,666 |
| 45078 | TEXAS GUARANTEED | PO BOX 659601 | SAN ANTONIO, TX 78265-9601 | ☐ | ☐ | ☐ | $236 |
| 4830 | TEXAS GUARANTEED | PO BOX 659601 | SAN ANTONIO, TX 78265 | ☐ | ☐ | ☐ | $702 |
| 44748 | TEXAS LAWN CONTRACTORS | 300 WEDGEWOOD DRIVE | MANSFIELD, TX 76063 | ☐ | ☐ | ☐ | $760 |
| 55056 | TEXAS LAWN STAR SERVICES | PO BOX 1171 | CONROE, TX 77305 | ☐ | ☐ | ☐ | $1,185 |
| 44981 | TEXAS LINEN COMPANY LTD | 1307 SMITH ROAD | AUSTIN, TX 78721 | ☐ | ☐ | ☐ | $623 |
| 49854 | TEXAS OUTDOOR LIVING | 605 SETTLEMENT STREET | CEDAR PARK, TX 78613 | ☐ | ☐ | ☐ | $609 |
| 55290 | TEXAS RESTAURANT SERVICES | 11335 BURMESE LN | SUGARLAND, TX 77478 | ☐ | ☐ | ☐ | $341 |
| 54043 | TEXAS TROPICAL PLANTS, INC | 2417 HURFUS DRIVE | HOUSTON, TX 77092 | ☐ | ☐ | ☐ | $909 |
| 39827 | TEXAS WIRED MUSIC, INC | MUZAK OF AUSTIN   PO BOX 117 | SAN ANTONIO, TX 78291 | ☐ | ☐ | ☐ | $41 |
| 29063 | TG INVESTMENT CORP. | TOWN & COUNTRY ADVERTISING   PO BOX 5104 | SCOTTSDALE, AZ 85261-5104 | ☐ | ☐ | ☐ | $132 |
| 43143 | TG MORRIS ENTERPRISES, INC | 701 INDUSTRY DR | HAMPTON, VA 23661 | ☐ | ☐ | ☐ | $1,874 |
| 55165 | THE BARBER SHOP MARKETING | 8140 WALNUT HILL LANE, SUITE 620 | DALLAS, TX 75231 | ☐ | ☐ | ☐ | $1,200 |
| 29117 | THE BEERGAS COMPANY OF TX, INC | PO BOX 305 | SALADO, TX 76571 | ☐ | ☐ | ☐ | $9,384 |
| 55329 | THE BETTER BEER MEN | 565 DAY AVE | RIDGEFIELD, NJ 07657 | ☐ | ☐ | ☐ | $390 |
| 2898 | THE CARPET CLINIC | 1518 OAK SHORE DR | GULF BREEZE, FL 32563 | ☐ | ☐ | ☐ | $845 |
| 6734 | THE CHISM COMPANY | 8310 BROADWAY | SAN ANTONIO, TX 78209 | ☐ | ☐ | ☐ | $53,114 |
| 15768 | THE CORPORATE IMAGE, INC | 4646 SUNBELT DR | ADDISON, TX 75001 | ☐ | ☐ | ☐ | $4,981 |
| 26231 | THE DALLAS MORNING NEWS | PO BOX 630054 | DALLAS, TX 75263 | ☐ | ☐ | ☐ | $378 |
| 50205 | THE DOVE DAY RECYCLING | COMPANY, INC   PO BOX 166602 | IRVING, TX 75016-6602 | ☐ | ☐ | ☐ | $202 |
| 48677 | THE DRAFT DOCTOR  LLC | PO BOX 9054 | RICHMOND, VA 23225 | ☐ | ☐ | ☐ | $887 |
| 50070 | THE ELECTRIC MOTOR REPAIR CO | 9100 YELLOW BRICK ROAD | ROSEDALE, MD 21237 | ☐ | ☐ | ☐ | $3,471 |
| 53515 | THE ELLIOT LEADERSHIP | INSTITUTE   7000 96TH STREET SOUTH | COTTAGE GROVE, MN 55016 | ☐ | ☐ | ☐ | $10,000 |
| 3012 | THE FILTERMAN INC. | 7330 TULIP STREET | PHILADELPHIA, PA 19136 | ☐ | ☐ | ☐ | $3,964 |
| 51043 | THE FLORIDA INFO GUIDE | JUST MENUS   4908 38TH WAY SOUTH, UNIT 305 | ST PETERSBURG, FL 33711 | ☐ | ☐ | ☐ | $50 |
| 47920 | THE GASKET GUY  INC | 7542 CAPRIO DR | BOYNTON BEACH, FL 33437 | ☐ | ☐ | ☐ | $1,686 |
| 40991 | THE GREEN PLAN  INC | 645 COMPTON STREET | BROOMFIELD, CO 80020 | ☐ | ☐ | ☐ | $797 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 55427 | THE GREEN PLAN, INC | 15603 EAST FREMONT DRIVE, UNIT A | CENTENNIAL, CO 80112 | ☐ | ☐ | ☐ | $2,104 |
| 48922 | THE HOLLAND FAMILY LLC | ***ACH WIRE***   616 WILLIAM ST | BERLIN, MD 21811 | ☐ | ☐ | ☐ | $829 |
| 36652 | THE HOUSE OF LA ROSE | CLEVELAND, INC   6745 SOUTHPOINTE PARKWAY | BRECKSVILLE, OH 44141 | ☐ | ☐ | ☐ | $5 |
| 51695 | THE JL WILSON COMPANY | PO BOX 41405 | HOUSTON, TX 77241 | ☐ | ☐ | ☐ | $19 |
| 46776 | THE JOURNAL RECORD | PO BOX 26370 | OKLAHOMA CITY, OK 73126-0370 | ☐ | ☐ | ☐ | $275 |
| 50996 | THE KELLY GROUP  INC | KELLY PRINTING   PO BOX 70600 | LAS VEGAS, NV 89170 | ☐ | ☐ | ☐ | $95 |
| 53001 | THE KEY HOLE | 3307B BELI ST | AMARILLO, TX 79106 | ☐ | ☐ | ☐ | $107 |
| 46365 | THE LANE COMPANY INC | 401 BRONCO DRIVE, SUITE A | BLOOMINGTON, IL 61704 | ☐ | ☐ | ☐ | $5,377 |
| 48952 | THE MAD HATTERS, LLC | 120 ELMWOOD ROAD | VERONA, NJ 07044 | ☐ | ☐ | ☐ | $2,520 |
| 50040 | THE MIAMI HERALD | ONE HERALD PLAZA | MIAMI, FL 33132 | ☐ | ☐ | ☐ | $352 |
| 46976 | THE NATIONAL PREMIUM SHOW INC | DEPT. 20-1061   PO BOX 5940 | CAROL STREAM, IL 60197 | ☐ | ☐ | ☐ | $2,200 |
| 16432 | THE ORLANDO SENTINEL | 633 NORTH ORANGE AVE. | ORLANDO, FL 328010000 | ☐ | ☐ | ☐ | $211 |
| 52224 | THE PLUMBING DOCTOR, INC | PO BOX 5309 | ARLINGTON, VA 22205 | ☐ | ☐ | ☐ | $6,265 |
| 49659 | THE PLUMBING SOURCE, INC | 5042 CORBIN DRIVE | BEDFORD HEIGHTS, OH 44128 | ☐ | ☐ | ☐ | $269 |
| 54580 | THE POWER WASHING FORCE OF | CENTRAL FLORIDA   9521 SE SUNSET HARBOR RD | SUMMERFIELD, FL 34491 | ☐ | ☐ | ☐ | $350 |
| 48700 | THE RHOMBUS GROUP  INC | 219 BLACK HORSE PIKE, SUITE 3 | HADDON HEIGHTS, NJ 08035 | ☐ | ☐ | ☐ | $1,843 |
| 52877 | THE RIGHT IMPRESSION | 319 S CHESTNUT ST | KIMBALL, NE 69145 | ☐ | ☐ | ☐ | $14 |
| 37216 | THE SAFEDINING ASSOCIATION | PO BOX 637 | DOWNERS GROVE, IL 60515-0637 | ☐ | ☐ | ☐ | $492 |
| 16752 | THE TOWN LOCKSMITH, INC. | 1270 S MAIN ST | PLYMOUTH, MI 481700000 | ☐ | ☐ | ☐ | $75 |
| 1279 | THE WICHITA EAGLE | P.O. BOX 2487 | WICHITA, KS 672010000 | ☐ | ☐ | ☐ | $152 |
| 6473 | THE WORKS CO. | 515 N. INTERURBAN ST, #105 | RICHARDSON, TX 75081 | ☐ | ☐ | ☐ | $16,436 |
| 3684 | THE YELLOW PAGES | PO BOX 670528 | HOUSTON, TX 77267-0528 | ☐ | ☐ | ☐ | $284 |
| 29018 | THIRD COAST PRODUCE | 8255 TEWANTIN DR | HOUSTON, TX 77061 | ☐ | ☐ | ☐ | $24,134 |
| 48970 | THOMAS A. SWEENEY  JR | PO BOX 63364 | PHILADELPHIA, PA 19114 | ☐ | ☐ | ☐ | $619 |
| 32984 | THOMAS BROTHERS PRODUCE | 3100 N I-35 SERVICE RD | OKLAHOMA CITY, OK 73111 | ☐ | ☐ | ☐ | $18,103 |
| 50887 | THOMAS C. PINTO OFFICER | 900 EDINBURG ROAD | TRENTON, NJ 08690 | ☐ | ☐ | ☐ | $122 |
| 45736 | THOMAS P HAGERMAN | HAGERMAN SERVICE COMPANY   6102 PALMETTO DR | FT. PIERCE, FL 34982 | ☐ | ☐ | ☐ | $298 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 33999 | THOMAS REPROGRAPHICS INC | PO BOX 740967 | DALLAS, TX 75374 | ☐ | ☐ | ☐ | $1,388 |
| 10777 | THOMAS VALENTINE | 112 W. 7TH, SUITE 200 | TOPEKA, KS 66611 | ☐ | ☐ | ☐ | $2 |
| 53643 | THORNTON ENTERPRISES, INC | SOUTH JERSEY WELDING SUPPLY   PO BOX 658 | MAPLE SHADE, NJ 08052 | ☐ | ☐ | ☐ | $186 |
| 48790 | THP CAPSTAR ACQUISITION CORP | DMX MUSIC   PO BOX 660557 | DALLAS, TX 75266 | ☐ | ☐ | ☐ | $582 |
| 39179 | THYSSENKRUPP ELEVATOR CORP | PO BOX 933004 | ATLANTA, GA 31193-3004 | ☐ | ☐ | ☐ | $3,084 |
| 1644 | TILLMAN & SON | P O BOX 1646 | MEDIA, PA 190630000 | ☐ | ☐ | ☐ | $566 |
| 46823 | TIM F. ELLINGER | NORTH AMERICAN DIRECTORY SVS   320 E 27TH STREET | LOVELAND, CO 80538 | ☐ | ☐ | ☐ | $605 |
| 34144 | TIM KEITH | CITY GREASE TRAP SERVICE PO BOX 95305 | OKLAHOMA CITY, OK 73143 | ☐ | ☐ | ☐ | $400 |
| 4493 | TIM S PLUMBING & DRAIN SERVICE | 6305 NW 33RD | BETHANY, OK 73008 | ☐ | ☐ | ☐ | $750 |
| 54821 | TIM S SIGN & LIGHTING SERVICE | INC   38 ELM STREET | MERIDEN, CT 06450 | ☐ | ☐ | ☐ | $959 |
| 53025 | TIM TRUMAN | CHAPTER 13 TRUSTEE   PO BOX 961076 | FORT WORTH, TX 76161-0076 | ☐ | ☐ | ☐ | $459 |
| 51810 | TIME WARNER CABLE | PO BOX 650063 | DALLAS, TX 75265-0063 | ☐ | ☐ | ☐ | $1,147 |
| 40904 | TIME WARNER CABLE | PO BOX 660097 | DALLAS, TX 75266-0097 | ☐ | ☐ | ☐ | $94 |
| 37576 | TIME WARNER CABLE | PO BOX 0901 | CAROL STREAM, IL 60132 | ☐ | ☐ | ☐ | $470 |
| 52029 | TIME WARNER CABLE MEDIA SALES | PO BOX 849151 | DALLAS, TX 75202 | ☐ | ☐ | ☐ | $176,161 |
| 54261 | TIMOTHY ALLEN AESHLIMAN | MINNESOTA RESTAURANT EQUIPMENT   8174 PADGETT AVENUE NE | OSTEGO, MN 55330 | ☐ | ☐ | ☐ | $3,625 |
| 50983 | TIMOTHY D VISSER | MASTERS TOUCH CARPET CLEANING   118 COLESBERRY DRIVE | NEW CASTLE, DE 19720 | ☐ | ☐ | ☐ | $838 |
| 53240 | TIMOTHY MELVIN | YARD BARBERS   8828 NW 84TH STREET | OKLAHOMA CITY, OK 73132 | ☐ | ☐ | ☐ | $1,090 |
| 55210 | TITUS ELECTRICAL CONTRACTING | INC   615 W YAGER LANE | AUSTIN, TX 78753 | ☐ | ☐ | ☐ | $1,057 |
| 44987 | TJK SERVICES, INC | 11811 UPHAM ST, UNIT 4 | BROOMFIELD, CO 80020 | ☐ | ☐ | ☐ | $439 |
| 54769 | TLA OPERATIONS, LLC | FISH WINDOW CLEANING   4201 FM 1960 W STE 190 | HOUSTON, TX 77068 | ☐ | ☐ | ☐ | $862 |
| 41126 | TNT STEAM PRESSURE CLEANING | 7225 NW SU COURT | LAUDERHILL, FL 33319 | ☐ | ☐ | ☐ | $325 |
| 50893 | TODARO-KOVARIK LANDSCAPING LLC | 6746 PROMWAY AVE NW | NORTH CANTON, OH 44720 | ☐ | ☐ | ☐ | $1,224 |
| 41289 | TODARO-KOVARIK LANDSCAPING LLC | 6759 PROMWAY AVE N.W. | NORTH CANTON, OH 44720 | ☐ | ☐ | ☐ | $827 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 54576 | TODD JARECKE | CUSTOM LANDSCAPE MAINTENANCE   3838 S ROME WAY | AURORA, CO 80018 | ☐ | ☐ | ☐ | $500 |
| 2783 | TOM CARNEY | ACCURATE REPAIRS   PO BOX 311 | WHARTON, NJ 07885 | ☐ | ☐ | ☐ | $1,772 |
| 28585 | TOM CLIG | 1014 3RD ST | PORT ORANGE, FL 32119 | ☐ | ☐ | ☐ | $8,307 |
| 50174 | TOM POWERS | CHAPTER 13 TRUSTEE   PO BOX 1958 | MEMPHIS, TN 38101-1958 | ☐ | ☐ | ☐ | $301 |
| 43882 | TOM SCHICKLING | % BENNIGAN'S #3935   2231 COTTMAN AVE | PHILADELPHIA, PA 19149 | ☐ | ☐ | ☐ | $162 |
| 46951 | TOMMY SHERWOOD | 705 MORRIS STREET | HAMPTON, VA 23663 | ☐ | ☐ | ☐ | $90 |
| 55171 | TOM'S SNOWPLOWING | 1925 KIEST | NORTHBROOK, IL 60062 | ☐ | ☐ | ☐ | $295 |
| 45750 | TONY ANTONELLY | BEST SOLUTIONS UPHOLSTERING   1512 LAKE ROAD | FEASTERVILLE, PA 19053 | ☐ | ☐ | ☐ | $65 |
| 49760 | TONY ESPINOSA LANDSCAPE | CONSTRUCTION, LLC   17 LAND STREET | GILLETTE, NJ 07933 | ☐ | ☐ | ☐ | $1,899 |
| 4420 | TOP GUN PRESSURE WASHING | 500 W. 67TH STREET | LOVELAND, CO 80538 | ☐ | ☐ | ☐ | $375 |
| 16746 | TOPEKA CAPITAL JOURNAL | 616 JEFFERSON | TOPEKA, KS 666070000 | ☐ | ☐ | ☐ | $246 |
| 52084 | TOTAL FIRE & SAFETY  INC | 6808 HOBSON VALLEY DRIVE, UNIT 105 | WOODRIDGE, IL 60517 | ☐ | ☐ | ☐ | $2,342 |
| 55370 | TOWN & COUNTRY LOCKSMITHS | 3100 SUMMER AVE | MEMPHIS, TN 38112 | ☐ | ☐ | ☐ | $1,287 |
| 8610 | TOWN CENTER, INC. | PO BOX 2176 | FARMINGTON HILLS, MI 48333 | ☐ | ☐ | ☐ | $566 |
| 16751 | TOWN OF ADDISON | P O BOX 9009 | ADDISON, TX 75001-9009 | ☐ | ☐ | ☐ | $125 |
| 54848 | TOWN PLANNER | 707 COLUMBIA CT #101 | ST CHARLES, IL 60174 | ☐ | ☐ | ☐ | $50 |
| 28188 | TOWNS & ASSOCIATES  INC | 126 WATER STREET | BARABOO, WI 53913-2445 | ☐ | ☐ | ☐ | $580 |
| 55377 | TRACY HAYNES | 3 SEASONS LANDSCAPES   17 WENHAM STREET | DANVERS, MA 01923 | ☐ | ☐ | ☐ | $5,800 |
| 51730 | TRADESHOW STOP  INC | 2901 ARMORY DRIVE, #101 | NASHVILLE, TN 37204 | ☐ | ☐ | ☐ | $210 |
| 15252 | TRAP RECYCLERS  INC | ONE WORK CIRCLE | SALINAS, CA 939010000 | ☐ | ☐ | ☐ | $300 |
| 2858 | TRAP-ZAP ENVIRONMENTAL SYSTEMS | 255 BRAEN AVENUE | WYCKOFF, NJ 07481 | ☐ | ☐ | ☐ | $11,993 |
| 54857 | TRAVELHOST OF COLORADO SPRINGS | JACK MAN MARKETING   PO BOX 62613 | COLORADO SPRINGS, CO 80962 | ☐ | ☐ | ☐ | $500 |
| 53079 | TRAVIS FAIR | FAIR CARPET CARE   3213 WATLEY DR | GARLAND, TX 75043 | ☐ | ☐ | ☐ | $238 |
| 53494 | TRAVIS MARTIN | 9080 STILLWATER TRAIL | FORT WORTH, TX 76118 | ☐ | ☐ | ☐ | $215 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 5036 | TRCA | PO BOX 1490 | DENTON, TX 76202 | ☐ | ☐ | ☐ | $194 |
| 43943 | TREASURER OF VIRGINIA - DCSE | PO BOX 570 | RICHMOND, VA 23218-0570 | ☐ | ☐ | ☐ | $307 |
| 29058 | TREASURER STATE OF NEW JERSEY | PO BOX 308 | TRENTON, NJ 08625 | ☐ | ☐ | ☐ | $240 |
| 55528 | TRI COUNTY INVESTIGATIVE | SERVICES AND SECURITY   494 SHERIDAN BLVD, SUITE 200C | DENVER, CO 80226 | ☐ | ☐ | ☐ | $145 |
| 48253 | TRI PRO FIRE PROTECTION  LLC | 566 BIG COAL FORK DR | CHARLESTON, WV 25306 | ☐ | ☐ | ☐ | $632 |
| 3248 | TRI TECH DISPENSING | 2499 RICE STREET, STE. 20 | ROSEVILLE, MN 551130000 | ☐ | ☐ | ☐ | $345 |
| 44466 | TRIANGLE ENVIRONMENTAL, INC | 12032 SOUTH SPAULDING SCHOOL   DRIVE | PLAINFIELD, IL 60544 | ☐ | ☐ | ☐ | $412 |
| 11882 | TRIMBLE GREASE TRAP  INC | PO BOX 162534 | FORT WORTH, TX 76161-2534 | ☐ | ☐ | ☐ | $4,530 |
| 40437 | TRINTECH INC | DEPT. 0544   PO BOX 120544 | DALLAS, TX 75312-0544 | ☐ | ☐ | ☐ | $974 |
| 6190 | TRIPLE B CLEANING, INC | PO BOX 727 | MEXIA, TX 76667 | ☐ | ☐ | ☐ | $12,984 |
| 30149 | TRI-STAR INDUSTRIAL LIGHTING | PO BOX 275 | BROOKFIELD, IL 60513 | ☐ | ☐ | ☐ | $254 |
| 40896 | TROTTER REPAIR SERVICES, INC | 9329 ROSSTOWN | HOUSTON, TX 77080 | ☐ | ☐ | ☐ | $3,719 |
| 7349 | TROY A. OVERMAN | CREATIVE GROUND FX   PO BOX 255 | APOPKA, FL 32704 | ☐ | ☐ | ☐ | $1,350 |
| 55265 | TRU-BREW COFFEE SERVICE | 387 SPRINGDALE AVE | HATBORO, PA 19040 | ☐ | ☐ | ☐ | $360 |
| 43820 | TRUCK REFRIGERATION SERVICE | & RENTAL INC   4121-81ST AVENUE | PINELLAS PARK, FL 33781 | ☐ | ☐ | ☐ | $545 |
| 54899 | TRUGREEN LANDCARE | 2550 BERNER STREET | FORT WORTH, TX 76111 | ☐ | ☐ | ☐ | $611 |
| 52900 | TRUGREEN LIMITED PARTNERSHIP | TRUGREEN CHEMLAWN   PO BOX 7102 | WINTER PARK, FL 32793 | ☐ | ☐ | ☐ | $89 |
| 55419 | TRUGREEN LIMITED PARTNERSHIP | 1652 S WEST ST | WICHITA, KS 67213 | ☐ | ☐ | ☐ | $1,529 |
| 54927 | TRUSTWAVE | 70 W MADISON STREET, STE 1050 | CHICAGO, IL 60602 | ☐ | ☐ | ☐ | $5,450 |
| 45435 | TULSA BEEF & PROVISION, INC | 1537 E. 7TH ST | TULSA, OK 74120 | ☐ | ☐ | ☐ | $470 |
| 49966 | TULSA FIREPLACE SUPPLY  INC | PO BOX 748 | BROKEN ARROW, OK 74013 | ☐ | ☐ | ☐ | $2,065 |
| 4778 | TUNDRA SPECIALTIES | PO BOX 20670   6390 GUNPARK DR. UNIT A | BOULDER, CO 80301 | ☐ | ☐ | ☐ | $3,129 |
| 54744 | TURF TRIMMERS  INC | 1480 FAIRCHILD AVE | KENT, OH 44240 | ☐ | ☐ | ☐ | $276 |
| 44342 | TURFMASTER | PO BOX 470460 | LAKE MONROE, FL 32747 | ☐ | ☐ | ☐ | $180 |
| 32355 | TWILA S. CARSON | PO BOX 621 | BARDSTOWN, KY 40004 | ☐ | ☐ | ☐ | $288 |
| 55525 | TWIN CITIES TRAVELHOST | 4519 CASCO AVENUE | MINNEAPOLIS, MN 55424 | ☐ | ☐ | ☐ | $1,200 |
| 35789 | TX CHILD SUPPORT SDU | PO BOX 659791 | SAN ANTONIO, TX 78265-9791 | ☐ | ☐ | ☐ | $9,169 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 5600 | TXU ELECTRIC | ONCOR-TRANSMISSION DIVISION   LICENSE #2-LC-2356 | DALLAS, TX 75391-0104 | ☐ | ☐ | ☐ | $942 |
| 42289 | TYCO | DEPT. LA 21409 | PASADENA, CA 91185-1409 | ☐ | ☐ | ☐ | $1,093 |
| 21042 | U.S. DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER PO BOX 4142 | GREENVILLE, TX 75403-4142 | ☐ | ☐ | ☐ | $616 |
| 40514 | U.S. FILTER, INC | 7410-3 WESTMORE RD | ROCKVILLE, MD 20850 | ☐ | ☐ | ☐ | $5,376 |
| 3057 | U.S. HEALTH AND HYGIENE | 2421 BOWLAND PKWY, SUITE | VIRGINIA BEACH, VA 234540000 | ☐ | ☐ | ☐ | $574 |
| 2019 | U.S. HOSPITALITY CORPORATION | PO BOX 291509 | NASHVILLE, TN 37229-1509 | ☐ | ☐ | ☐ | $5,285 |
| 43920 | U.S. INTERACTIVE COMMUNICATION | 13805 WEST ROAD, SUITE 200 | HOUSTON, TX 77041 | ☐ | ☐ | ☐ | $966 |
| 47659 | U.S. LIGHTING  INC | 21W574 NORTH AVE | LOMBARD, IL 60148 | ☐ | ☐ | ☐ | $3,336 |
| 53387 | UBS FINANCIAL SERVICES INC | 580 WALNUT STREET | CINCINNATI, OH 45202 | ☐ | ☐ | ☐ | $9,500 |
| 35763 | ULINE  INC | 2200 S. LAKESIDE DR | WAUKEGAN, IL 60085 | ☐ | ☐ | ☐ | $233 |
| 3253 | UNICARD SYSTEMS  INC. | 5340 ALPHA RD | DALLAS, TX 752400000 | ☐ | ☐ | ☐ | $2,676 |
| 34640 | UNIFIRST CORPORATION | GREEN GUARD 1ST AIDE/SAFETY   4159 SHORELINE DRIVE | ST. LOUIS, MO 63045 | ☐ | ☐ | ☐ | $948 |
| 41129 | UNIFIRST HOLDINGS, LP | PO BOX 26159 | EL PASO, TX 79926 | ☐ | ☐ | ☐ | $4,043 |
| 42212 | UNION DRAINAGE DISTRICT NO 1 | ACCT 04-04-101-040   601 DEERFIELD ROAD | DEERFIELD, IL 60015 | ☐ | ☐ | ☐ | $79 |
| 41006 | UNITED DIRECTORIES, INC | YELLOW PAGES   PO BOX 95450 | ATLANTA, GA 30347-0450 | ☐ | ☐ | ☐ | $2,072 |
| 46058 | UNITED REFRIGERATION  INC | 3730 NE 44TH ST | OCALA, FL 34479 | ☐ | ☐ | ☐ | $4,028 |
| 16774 | UNITED RESTAURANT SUPPLY INC | 725 CLARK PLACE | COLORADO SPRINGS, CO 80915 | ☐ | ☐ | ☐ | $647 |
| 2355 | UNITED SERVICE COMPANY | 6 GARDEN ST | DANVERS, MA 01923 | ☐ | ☐ | ☐ | $15,361 |
| 50149 | UNITED SPECIALTY ADVERTISING | LLC   PO BOX 150340 | FORT WORTH, TX 76108 | ☐ | ☐ | ☐ | $409 |
| 45873 | UNITED STATES TREASURY | ACS SUPPORT   PO BOX 145566 | CINCINNATI, OH 45250-5566 | ☐ | ☐ | ☐ | $50 |
| 53734 | UNIVERSAL ADCOM  LLC | FANFARE SPORTS MARKETING 1861 BROWN BLVD #760 | ARLINGTON, TX 76006 | ☐ | ☐ | ☐ | $900 |
| 3856 | UNIVERSAL LIGHTING OF AMERICA | PO BOX 276 | SOUTH HOLLAND, IL 60473 | ☐ | ☐ | ☐ | $764 |
| 46899 | UNIVERSITY OF DELAWARE | 116 STUDENT SERVICES BLDG | NEWARK, DE 19716 | ☐ | ☐ | ☐ | $1,612 |
| 2771 | UNIVERSITY OF HOUSTON SYSTEM | THE DAILY COUGAR   151C COMMUNICATION BLDG | HOUSTON, TX 77204 | ☐ | ☐ | ☐ | $19 |
| 643 | UPPER MORELAND TWP | 117 PARK AVE. | WILLOW GROVE, PA 190900000 | ☐ | ☐ | ☐ | $210 |
| 16781 | UPPER-MERION TOWNSHIP | 175 W.VALLEY FORGE RD | KING OF PRUSSIA, PA 194060000 | ☐ | ☐ | ☐ | $676 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 51373 | URBAN LANDSCAPES & LAWNS, INC | PO BOX 4688 | CLEARWATER, FL 33758 | ☐ | ☐ | ☐ | $1,000 |
| 49745 | URNER BARRY PUBLICATIONS INC | PO BOX 389 | TOMS RIVER, NJ 08754 | ☐ | ☐ | ☐ | $3,500 |
| 3793 | USA TODAY | P.O. BOX 79002 | BALTIMORE, MD 212790000 | ☐ | ☐ | ☐ | $132 |
| 29043 | USA TODAY-PHILADELPHIA BR | 275 GREAT VALLEY PARKWAY PO BOX 3002 | MALVERN, PA 19355-0702 | ☐ | ☐ | ☐ | $43 |
| 14391 | USA-FACT INC | 6200 BOX SPRINGS BLVD, SUITE A | RIVERSIDE, CA 925070000 | ☐ | ☐ | ☐ | $5,200 |
| 49893 | V. WILSON LLC | HOOD-PRO   216 RAVENWOOD DR | HAMMOND, LA 70401 | ☐ | ☐ | ☐ | $375 |
| 17209 | VA DEPT OF TAXATION | PO BOX 27264 | RICHMOND, VA 232610000 | ☐ | ☐ | ☐ | $725 |
| 36286 | VALLEY BY-PRODUCTS INC | PUMPING DIVISION   PO BOX 628 | CANUTILLO, TX 79835-0628 | ☐ | ☐ | ☐ | $460 |
| 47128 | VALLEY LOCK CO. INC | 202 S. SECOND ST | ST. CHARLES, IL 60174 | ☐ | ☐ | ☐ | $190 |
| 6966 | VALLEY NATIONAL GASES, INC. | TWIN CITY OXYGEN   PO BOX 6378 | WHEELING, WV 26003 | ☐ | ☐ | ☐ | $59 |
| 53279 | VALORE LLC | VALORE FURNITURE   145 W MAIN STREET | NEWPORT, TN 37821 | ☐ | ☐ | ☐ | $9,628 |
| 48365 | VAL-U-CHEM INC | PO BOX 82310 | PHOENIX, AZ 85071 | ☐ | ☐ | ☐ | $6,099 |
| 43652 | VALUE PAGES | % JAY WEDGE   PO BOX 56962 | JACKSONVILLE, FL 32241 | ☐ | ☐ | ☐ | $175 |
| 4488 | VAN DYCK HEATING & A/C | RESTAURANT EQUIPMENT   115 NIAGRA ST | DENVER, CO 80220 | ☐ | ☐ | ☐ | $960 |
| 54992 | VANGUARD CAR RENTAL USA INC | NATIONAL CAR RENTAL   PO BOX 402334 | ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $4,819 |
| 55559 | VC CLEANING SERVICES | 315 LINDA LANE | WEBSTER, TX 77598 | ☐ | ☐ | ☐ | $3,922 |
| 53450 | VECHER | RUSSIAN NEWSPAPER   371 EAST STREET ROAD | TREVOSE, PA 19053 | ☐ | ☐ | ☐ | $150 |
| 7009 | VERIZON | PO BOX 920041 | DALLAS, TX 753920000 | ☐ | ☐ | ☐ | $519 |
| 55345 | VERIZON BUSINESS | PO BOX 371873 | PITTSBURGH, PA 15250-7873 | ☐ | ☐ | ☐ | $305 |
| 9846 | VERMILION VALLEY PRODUCE | CENTRAL ILLINOIS PRODUCE PO BOX 17307 | URBANA, IL 61803-7307 | ☐ | ☐ | ☐ | $2,611 |
| 49309 | VERNAMFIELD INC | DIVERSIFIED COMMERCIAL SYSTEMS   21094 BAFFIN AVE | PORT CHARLOTTE, FL 33954 | ☐ | ☐ | ☐ | $405 |
| 16791 | VER-TECH INCORPORATED | 6801 BLECK DRIVE | ROCKFORD, MN 55373 | ☐ | ☐ | ☐ | $307 |
| 53802 | VETRANO CONSTRUCTION INC | 5 SUNSET ROAD | STONEHAM, MA 02180 | ☐ | ☐ | ☐ | $3,675 |
| 40313 | VILLAGE OF LAKE ZURICH | 70 E. MAIN STREET | LAKE ZURICH, IL 60047 | ☐ | ☐ | ☐ | $100 |
| 16778 | VILLAGE PUBLISHING CORPORATION | UNIVERSITY DIRECTORIES   PO BOX 8830 | CHAPEL HILL, NC 275150000 | ☐ | ☐ | ☐ | $212 |
| 11935 | VILLAGE REFRIGERATION INC. | 3253 W. 31ST TERRACE | TOPEKA, KS 666140000 | ☐ | ☐ | ☐ | $2,878 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 54831 | VINCENT BRONCHELLA | AIRE-MASTER OF DELAWARE VALLEY   PO BOX 459 | CLEMENTON, NJ 08021 | ☐ | ☐ | ☐ | $485 |
| 17196 | VIRGINIA EMPLOYMENT COMMISSION | P.O. BOX 27483 | RICHMOND, VA 232610000 | ☐ | ☐ | ☐ | $875 |
| 49674 | VIRGINIA STEAM CLEANING INC | PO BOX 1094 | GLOUCESTER, VA 23061 | ☐ | ☐ | ☐ | $4,850 |
| 5284 | VISION SERVICE PLAN (SW) | FILE #73280   PO BOX 45262 | SAN FRANCISCO, CA 94145 | ☐ | ☐ | ☐ | $5,117 |
| 37759 | VISY RECYCLING  INC | PO BOX 933917 | ATLANTA, GA 31193 | ☐ | ☐ | ☐ | $67 |
| 43223 | VORTEX INDUSTRIES  INC | 3198-M AIRPORT LOOP | COSTA MESA, CA 92626-3407 | ☐ | ☐ | ☐ | $4,689 |
| 16805 | VOSS ELECTRIC CO. | VOSS LIGHTING   PO BOX 22159 | LINCOLN, NE 685420000 | ☐ | ☐ | ☐ | $39 |
| 7988 | W.B. DONER & COMPANY | PO BOX 67-28701 | DETROIT, MI 48267-0287 | ☐ | ☐ | ☐ | $1,305 |
| 55251 | W.C.E. ENTERPRISE  INC | SIGN*A*RAMA   2110 EAST ROUTE 70 | CHERRY HILL, NJ 08003 | ☐ | ☐ | ☐ | $647 |
| 48792 | W.R. PRECISION AIR & CABLE,INC | 205 N HWY 175 | SEAGOVILLE, TX 75159 | ☐ | ☐ | ☐ | $5,211 |
| 53085 | WACHOVIA BANK N.A. | FEE GROUP   PO BOX 563957 | CHARLOTTE, NC 28256 | ☐ | ☐ | ☐ | $4,724 |
| 52295 | WAGNER E.C. INC | 801 65TH STREET S | ST PETERSBURG, FL 33707 | ☐ | ☐ | ☐ | $215 |
| 55566 | WALT ARNOLD COMMERCIAL | BROKERAGE, INC   SPERRY VAN NESS | ALBUQUERQUE, NM 89110 | ☐ | ☐ | ☐ | $1,069 |
| 51926 | WANT ADS OF AMARILLO  INC | AMERICAN CLASSIFIEDS   1612 SOUTH WASHINGTON | AMARILLO, TX 79102 | ☐ | ☐ | ☐ | $400 |
| 13699 | WARSAW CLEANERS & LAUNDRY INC | WILDMAN UNIFORM & LINEN 800 S BUFFALO ST | WARSAW, IN 465800000 | ☐ | ☐ | ☐ | $2,449 |
| 46191 | WARWICK PLUMBING & HEATING | CORPORATION   % PAYMENT PROCESSING CENTER | HAMPTON, VA 23663 | ☐ | ☐ | ☐ | $97 |
| 28668 | WASHINGTON STATE SUPPORT | REGISTRY   PO BOX 45868 | OLYMPIA, WA 98504-5868 | ☐ | ☐ | ☐ | $277 |
| 46472 | WASSER & WASSER, INC | 1950 COPPER LOOP | LAS CRUCES, NM 88005 | ☐ | ☐ | ☐ | $1,343 |
| 7178 | WATSON WYATT & COMPANY | PO BOX 277665 | ATLANTA, GA 30384 | ☐ | ☐ | ☐ | $6,105 |
| 111 | WATSON'S PRODUCE, INC. | 520 N.BEACH ST | DAYTONA BEACH, FL 321140000 | ☐ | ☐ | ☐ | $2,218 |
| 7430 | WATTS NEW ELECTRIC  INC. | 54-15 N.W. 15TH STREET | MARGATE, FL 330630000 | ☐ | ☐ | ☐ | $983 |
| 26798 | WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 | HOUSTON, TX 77235-5068 | ☐ | ☐ | ☐ | $598 |
| 55363 | WAYNE ALTHOFF | WJA LANDSCAPING   232-B CROCKER DRIVE | BELAIR, MD 21014 | ☐ | ☐ | ☐ | $1,845 |
| 44531 | WAYNE CIBIK | WAYNE CIBIK LAWN CARE 3465 NE 161 PLACE | CITRA, FL 32113 | ☐ | ☐ | ☐ | $706 |
| 51824 | WAYNE D ANDERSON | WAYNE REMODELING   112 PANSY LANE | DEFUNIAK SPRINGS, FL 32433 | ☐ | ☐ | ☐ | $2,300 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1
Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 39060 | WAYNE WATSON | W.W. EXHAUST SERVICE   PO BOX 27 | HAMLET, IN 46532 | ☐ | ☐ | ☐ | $305 |
| 54316 | WEARGUARD | PO BOX 55230 | LEXINGTON, KY 40555 | ☐ | ☐ | ☐ | $245 |
| 12203 | WEEKS SERVICE COMPANY | PO BOX 472232 | TULSA, OK 74147 | ☐ | ☐ | ☐ | $325 |
| 52196 | WELLBORN SIGN INC | 700 E 10TH | AMARILLO, TX 79101 | ☐ | ☐ | ☐ | $1,311 |
| 55500 | WESSEL BACK FLOW SERVICE | 1419 E CERVANTES ST | PENSACOLA, FL 32501 | ☐ | ☐ | ☐ | $101 |
| 7259 | WEST COAST REFRIGERATION & | A/C, INC   1908 PICCADILLY CIRCLE | CAPE CORAL, FL 339910000 | ☐ | ☐ | ☐ | $5,932 |
| 47561 | WEST TEXAS FILTERS  INC | PO BOX 16560 | LUBBOCK, TX 79490 | ☐ | ☐ | ☐ | $111 |
| 52660 | WEST VICKERY JOINT VENTURE | HULEN VICKERY MINI STORAGE   5000 WEST VICKERY BLVD | FORT WORTH, TX 76107 | ☐ | ☐ | ☐ | $52 |
| 53870 | WESTERN FIRST AID AND SAFETY | LLC   355 S PATTIE, SUITE B | WICHITA, KS 67211 | ☐ | ☐ | ☐ | $52 |
| 16845 | WEYAND FOOD DISTRIBUTORS INC | 2707 EAST WILDER ST   PO BOX 11456 | TAMPA, FL 33610 | ☐ | ☐ | ☐ | $19,231 |
| 3298 | WHALEY FOODSERVICE REPAIRS | PO BOX 615 | LEXINGTON, SC 29071 | ☐ | ☐ | ☐ | $1,519 |
| 50849 | WHITE STAR POWER WASHING | SERVICE, INC   1411 CHILTON LANE | KATY, TX 77493 | ☐ | ☐ | ☐ | $1,194 |
| 42267 | WHITES MOUNTAIN VIEW  INC | FISH WINDOW CLEANING   PO BOX 15345 | COLORADO SPRINGS, CO 80935 | ☐ | ☐ | ☐ | $101 |
| 29045 | WICHITA WELDING SUPPLY INC | 3001 N. BROADWAY | WICHITA, KS 67219 | ☐ | ☐ | ☐ | $82 |
| 53466 | WIFI COLORADO | THE WIFI COMPANY   2120 S. DALLAS ST. | DENVER, CO 80231 | ☐ | ☐ | ☐ | $3,195 |
| 29504 | WIGINTON FIRE SPRINKLERS, INC | 699 AERO LANE | SANFORD, FL 32771 | ☐ | ☐ | ☐ | $125 |
| 55421 | WILDE MATS AND MATTING | 476 S 1700 E | SPRINGVILLE, UT 84663 | ☐ | ☐ | ☐ | $327 |
| 51495 | WILLARD E PRUITT | RELIABLE CLEANING SERVICE   7382 SHIRE OAKS CV | MEMPHIS, TN 38125 | ☐ | ☐ | ☐ | $4,680 |
| 50501 | WILL-ED  INC | TAYLOR'S RENTAL EQUIPMENT CO   811 UNIVERSITY DR | FORT WORTH, TX 76107 | ☐ | ☐ | ☐ | $1,126 |
| 54180 | WILLIAM C. MILLER  TRUSTEE | PO BOX 1799 | MEMPHIS, TN 38101 | ☐ | ☐ | ☐ | $200 |
| 50763 | WILLIAM COURTNEY | COMMERCIAL STEAM CLEANING   PO BOX 178 | COLUMBIA, TN 38402 | ☐ | ☐ | ☐ | $895 |
| 51179 | WILLIAM D MASON | MACO SALES & SERVICE   PO BOX 471216 | TULSA, OK 74147 | ☐ | ☐ | ☐ | $179 |
| 45656 | WILLIAM F. SCHREINER | PROCLEAN   2807 TRAVELLER DR | LEAGUE CITY, TX 77573 | ☐ | ☐ | ☐ | $665 |
| 48207 | WILLIAM J ZAVASKY JR | BILL ZAVASKY LANDSCAPING   375 41ST AVENUE | ST. PETE BEACH, FL 33706 | ☐ | ☐ | ☐ | $560 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 46437 | WILLIAM J. CIRIELLO PLUMBING | CO, INC   3304 S EMERSON AVE | BEECH GROVE, IN 46107 | ☐ | ☐ | ☐ | $771 |
| 44980 | WILLIAM KEITH VOGEL | 17533 LEBANON RD | FT MYERS, FL 33912 | ☐ | ☐ | ☐ | $252 |
| 54801 | WILLIAM MERKLE | D&B CARPENTRY   9242 TULLEY | OAK LAWN, IL 60453 | ☐ | ☐ | ☐ | $27,000 |
| 55152 | WILLIAM METCALFE | NORTH AMERICAN SERVICES 3041 BLACKLAND CT | WALDORF, MD 20602 | ☐ | ☐ | ☐ | $5,555 |
| 34323 | WILLIAMS PLUMBING & DRAIN INC | 10321 E 47TH PLACE | TULSA, OK 74146 | ☐ | ☐ | ☐ | $1,862 |
| 51820 | WILLIAM'S RESTORATION, INC | EXPRESS SEATING   1052 ZYGMUNT CIR | WESTMONT, IL 60559 | ☐ | ☐ | ☐ | $3,899 |
| 55295 | WILLIFORD FLOORING COMPANY INC | 4820 HWY 98 NORTH, SUITE 1 | LAKELAND, FL 33809 | ☐ | ☐ | ☐ | $2,500 |
| 49842 | WILLIS MECHANICAL INC | PO BOX 65610 | VIRGINIA BEACH, VA 23467 | ☐ | ☐ | ☐ | $7,093 |
| 16854 | WILSON ELECTRIC CO  INC | 230 NORTH INGRAHAM AVE. PO BOX 1685 | LAKELAND, FL 33802-1685 | ☐ | ☐ | ☐ | $68 |
| 52018 | WINDHAM PROFESSIONALS INC | 380 MAIN STREET | SALEM, NH 03079 | ☐ | ☐ | ☐ | $195 |
| 46413 | WINN MEAT COMPANY, LP | 2250 LONE STAR DRIVE | DALLAS, TX 75212 | ☐ | ☐ | ☐ | $3,567 |
| 4230 | WINSTEAD  SECHREST & MINICK | 5400 RENAISSANCE TOWER 1201 ELM STREET | DALLAS, TX 752700000 | ☐ | ☐ | ☐ | $51,484 |
| 41993 | WINTER PARK BEER & ICE  INC | COOL TIME TRAILERS INC   2906 N ORANGE BLOSSOM TRAIL | ORLANDO, FL 32804 | ☐ | ☐ | ☐ | $1,246 |
| 52509 | WINTERGREEN LANDSCAPE | MAINTENANCE LLC   10465 THEODORE GREEN BLVD | WHITE PLAINS, MD 20695 | ☐ | ☐ | ☐ | $1,760 |
| 49673 | WINTERS COMPANY  INC | PO BOX 6408 | LEE'S SUMMIT, MO 64064 | ☐ | ☐ | ☐ | $6,400 |
| 48012 | WINTONS RESTAURANT FACILITY | MAINTENANCE & HOME REPAIRS INC   2450 SE 50TH TERRACE | OCALA, FL 34471 | ☐ | ☐ | ☐ | $1,586 |
| 28754 | WISCTF | PO BOX 74400 | MILWAUKEE, WI 53274-0400 | ☐ | ☐ | ☐ | $181 |
| 49089 | WIZARD HOLDINGS, LLC | FISH WINDOW CLEANING   PO BOX 864574 | PLANO, TX 75086 | ☐ | ☐ | ☐ | $271 |
| 14310 | WM MASTERS & ASSOCIATES  INC | MASTERS & ASSOCIATES, INC 1601 WALLACE DRIVE, SUITE 120 | CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | $469 |
| 48330 | WM N FARLEY | MR. BILL DOES MAGIC!  PO BOX 123 | KIPTON, OH 44049 | ☐ | ☐ | ☐ | $120 |
| 52209 | WNC SOLUTIONS  LLC | FRONT RANGE GREASE   6547 NORTH ACADEMY BLVD #578 | COLORADO SPRINGS, CO 80918 | ☐ | ☐ | ☐ | $40 |
| 16862 | WOLFER PRODUCE CO, INC | 10760 METRO PARKWAY | FT MYERS, FL 33966 | ☐ | ☐ | ☐ | $70 |
| 55477 | WORK LOSS DATA INSTITUTE | 169 SAXONY ROAD, SUITE 101 | ENCINITAS, CA 92024 | ☐ | ☐ | ☐ | $325 |
| 45895 | WORKMAN S KWIK FIX  INC | 4635 EMERSON ST | JACKSONVILLE, FL 32207 | ☐ | ☐ | ☐ | $888 |
| 42193 | WORKPLACE ESSENTIALS  INC | PO BOX 846113 | BOSTON, MA 02284 | ☐ | ☐ | ☐ | $744 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 4183 | WORLD PUBLISHING CO. | PO BOX 1770 | TULSA, OK 74102 | ☐ | ☐ | ☐ | $337 |
| 53129 | WORTH & COMPANY INC | 6263 KELLERS CHURCH ROAD | PIPERSVILLE, PA 18947 | ☐ | ☐ | ☐ | $5,862 |
| 32135 | WRIGHT ADVERTISING CORP | 1347 S. LARAMIE AVE | CICERO, IL 60804 | ☐ | ☐ | ☐ | $555 |
| 46057 | WW RESTAURANT EQUIPMENT INC | 409 S. NEVADA AVENUE | COLORADO SPRINGS, CO 80903 | ☐ | ☐ | ☐ | $433 |
| 42850 | XEROX CORPORATION | PO BOX 827181 | PHILADELPHIA, PA 19182-7181 | ☐ | ☐ | ☐ | $701 |
| 75 | XEROX CORPORATION | PO BOX 827598 | PHILADELPHIA, PA 19182-7598 | ☐ | ☐ | ☐ | $142 |
| 9526 | XEROX CORPORATION | PO BOX 650361 | DALLAS, TX 75265-0361 | ☐ | ☐ | ☐ | $32,528 |
| 51098 | XPECT | CINTAS FIRST AID & SAFETY 1870 BRUMMEL DRIVE | ELK GROVE VILLAGE, IL 60007 | ☐ | ☐ | ☐ | $336 |
| 42295 | XPECT FIRST AID | 950 CALCONHOOK RD | SHARON HILL, PA 19079 | ☐ | ☐ | ☐ | $97 |
| 53490 | XPECT FIRST AID COPROPATION | CINTAS FIRST AID & SAFETY 207-E KELSEY LANE | TAMPA, FL 33619 | ☐ | ☐ | ☐ | $592 |
| 48559 | YATES FIRE PROTECTION SERVICE, | INC   PO BOX 9206 | HAMPTON, VA 23670 | ☐ | ☐ | ☐ | $207 |
| 54875 | YELLOW PAGE PUBLICATIONS.COM | INC   777 S FLAGLER DR #800 W TOWER | WEST PALM BEACH, FL 33401 | ☐ | ☐ | ☐ | $441 |
| 55184 | YELLOW PAGES | PO BOX 650098 | DALLAS, TX 75265-0098 | ☐ | ☐ | ☐ | $273 |
| 55200 | YELLOW PAGES | PO BOX 60007 | ANAHEIM, CA 92812-6007 | ☐ | ☐ | ☐ | $256 |
| 38903 | YELLOW PAGES INC | PO BOX 60006 | ANAHEIM, CA 92812-6006 | ☐ | ☐ | ☐ | $294 |
| 55544 | YELLOWPAGES.COM | PO BOX 650098 | DALLAS, TX 75265 | ☐ | ☐ | ☐ | $182 |
| 38863 | YEN CHANG | BLOOMINGTON SNOW & LAWN SERV.   10008 GOODRICH ROAD | BLOOMINGTON, MN 55437 | ☐ | ☐ | ☐ | $3,065 |
| 50269 | YENDALL ENTERPRISES OF AMERICA | OUR TOWN OF MONTGOMERY COUNTY   10632 CONNECTICUT AVE, | KENSINGTON, MD 20895 | ☐ | ☐ | ☐ | $1,316 |
| 48819 | YONG KO ENTERPRISES INC | CENTURY SIGNS   4601 E. RANCIER | KILLEEN, TX 76543 | ☐ | ☐ | ☐ | $1,129 |
| 28255 | YOUNG ELECTRIC SIGN CO INC | PO BOX 11676 | TACOMA, WA 98411 | ☐ | ☐ | ☐ | $479 |
| 50148 | ZANIOS FOODS, INC | PO BOX 27730 | ALBUQUERQUE, NM 87125 | ☐ | ☐ | ☐ | $1,870 |
| 16888 | ZEE MEDICAL SERVICE | PO BOX 781433 | INDIANAPOLIS, IN 46278 | ☐ | ☐ | ☐ | $625 |
| 16889 | ZEE MEDICAL SERVICE | PO BOX 911 | BURNSVILLE, MN 553370000 | ☐ | ☐ | ☐ | $80 |
| 52572 | ZEE MEDICAL, INC | PO BOX 781523 | INDIANAPOLIS, IN 46278 | ☐ | ☐ | ☐ | $1,138 |
| 55315 | ZEKE S PLUMBING CO | 901 RADFORD | EL PASO, TX 79903 | ☐ | ☐ | ☐ | $1,650 |
| 3983 | ZIA WINDOW CLEANING INC | PO BOX 14936 | ALBEQUERQUE, NM 87191 | ☐ | ☐ | ☐ | $483 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number:  08-41898

Exhibit  F-1

Accounts Payable

| Creditor ID | Creditor Name | Address | City, State & Zip | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| | | | | | | | $13,581,113 |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-2

Litigation Claims & Disputes

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| ANDREW CLIFTON | PO BOX 636 | COLORADO SPRINGS, CO 80901 | THE PLAINTIFF, A MUSICIAN, ALLEGES THAT HE WAS HIRED TO PERFORM ON MARCH 1 AND 17, 2008 AT A BENNIGAN'S RESTAURANT IN COLORADO SPRINGS, COLORADO AND WAS NEVER PAID FOR THE PERFORMANCES. A HEARING ON THE MATTER IS SCHEDULED FOR AUGUST 4, 2008. | ☑ | ☑ | ☑ | $0 |
| BERNICE YONOWITZ | WILENTZ, GOLDMAN & SPITZER 90 | WOODBRIDGE, NJ 7095 | THE PLAINTIFF IS CLAIMING SHE FRACTURED HER HIP AND FEMUR AS THE RESULT OF A SLIP AND FALL AT A BENNIGAN'S RESTAURANT IN METUCHEN, NEW JERSEY ON SEPTEMBER 17, 2006. PLAINTIFF HAS A LIEN NOTICE OF OVER $122,000 AND IS SCHEDULED FOR MORE SURGERY. | ☑ | ☑ | ☑ | $0 |
| DONALD LLOYD | LAW OFFICES OF DANNY D. BURNS 115 | FT. WORTH, TX 76102 | THE PLAINTIFF, AN ELDERLY MAN, ALLEGES HE SLIPPED AND FELL WHEN HE STEPPED OFF A CURB ABOVE A STORM DRAIN AT A STEAK AND ALE RESTAURANT IN ARLINGTON, TEXAS ON JANUARY 13, 2008. THE COMPANY AND THE LANDLORD ARE CONTESTING LIABILITY AS THE LEASED PREMISES LINE ENDS 6 INCHES PRIOR TO THE CURB. HOWEVER, THE COMPANY PERFORMED CONSTRUCTION WORK WHICH INVOLVED THE STORM DRAIN. | ☑ | ☑ | ☑ | $0 |
| FLORIDA RETAIL FEDERATION SELF INSURERS FUND | POST OFFICE DRAWER 829 | LAKELAND, FL 33802 | | ☑ | ☑ | ☑ | $0 |
| FLORIDA RETAIL FEDERATION SELF INSURERS FUND | POST OFFICE DRAWER 829 | LAKELAND, FL 33802 | | ☑ | ☑ | ☑ | $0 |
| GEORGE NYTES | THE FRICKEY LAW FIRM 940 | LAKEWOOD, CO 80214 | THE PLAINTIFF ALLEGES HE SUSTAINED INJURIES WHEN HIS CRUTCHES SLIPPED OUT FROM UNDER HIM ON A MAT AT A BENNIGAN'S RESTAURANT IN FT. COLLINS COLORADO, ON AUGUST 2, 2006. PLAINTIFF HAS SUED MAT DISTRIBUTOR AS WELL. | ☑ | ☑ | ☑ | $0 |

1

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-2

Litigation Claims & Disputes

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|---|---|---|---|---|---|---|---|
| ICE AGE REFRIGERATION | 1027 E. 15TH STREET | PLANO, TX 75074 | PLAINTIFF ALLEGES THAT IT PROVIDED REFRIDGERATION SERVICES FOR MULTIPLE BENNIGAN'S RESTAURANTS IN THE DFW, TEXAS AREA.  PLAINTIFF IS DEMANDING $33,151.15 AS THE PRINCIPAL AMOUNT. PLAINTIFF HAS ALSO DEMANDED INTEREST, FEES AND COSTS.  ANSWER DUE JULY 21, 2008. | ☑ | ☑ | ☑ | $0 |
| LINDA J. TROTTIE | LAUCIUS & ASSOCIATES 5718 | HOUSTON, TX 77057 | THE PLAINTIFF CLAIMS SHE SLIPPED AND FELL ON THE STAIRS AT A BENNIGAN'S IN HOUSTON, TEXAS ON MAY 25, 2007.  SHE CLAIMS SHE HAS NOT TREATED BECAUSE SHE DOES NOT HAVE INSURANCE AND IS DEMANDING $100,000. | ☑ | ☑ | ☑ | $0 |

2

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-2
Litigation Claims & Disputes

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|-------------------|
| MICHAEL S. KAUFMAN | GILLESPIE, ROZEN, WATSKY, MOTLEY | DALLAS, TX 75204 | THE PLAINTIFF, A FORMER EMPLOYEE, CLAIMS THAT HE IS ENTITLED TO CERTAIN BENEFITS UNDER THE MRG EQUITY GROWTH PLAN IN THE AMOUNT OF $966,000. THE PLAINTIFF ALSO CLAIMS THAT THE DEFENDANTS BREACHED AN AGREEMENT TO PAY HIM DEFERRED COMPENSATION AND COMPANY-MATCH AND PROFIT-SHARE PORTION OF THE S&AVINGS II PLAN IN AN UNSPECIFIED AMOUNT.  THE PLAINTIFF HAS ASSERTED CLAIMS UNDER ERISA AND FOR BREACH OF CONTRACT.  IN ADDITION, THE PLAINTIFF HAS REQUESTED RELIEF IN THE FORM OF PRE-JUDGMENT AND POST-JUDGMENT INTEREST, AND FOR ATTORNEYS' FEES AND COSTS.  ALL OF THE PLAINTIFF'S CLAIMS OTHER THAN HIS CLAIM FOR BENEFITS UNDER THE MRG EQUITY GROWTH PLAN WERE SETTLED FOR $64,388 DURING A MEDIATION THAT OCCURRED ON NOVEMBER 2, 2007.  THE DEFENDANT FILED A MOTION TO DISMISS FOR LACK OF SUBJECT MATTER JURISDICTION ON FEBRUARY 22, 2008, AND THE PLAINTIFF FILED A MOTION FOR SUMMARY JUDGMENT ON MARCH 18, 2008 WHICH WAS DENIED BY THE COURT. | ✔ | ✔ | ✔ | $0 |
| NINA ASHLEY | 101 SUMMIT AVENUE, SUITE 318 | FORT WORTH, TX 76102 | THE PLAINTIFF ALLEGES THAT SHE SUSTAINED INJURIES ON MARCH 11, 2005 WHEN SHE TRIPPED OVER UNEVEN CONCRETE ON THE WALKWAY IN FRONT OF A STEAK AND ALE RESTAURANT LOCATED IN FORT WORTH, TEXAS.  SHE HAS RETRACTED HER EXAGGERATED LOST WAGES CLAIM AND HAS THEREFORE REDUCED HER DEMAND FROM $500,000 TO $90,000.  HER TREATING PHYSICIANS ARE CLAIMING THAT THE FALL AGGRAVATED HER LYMPHEDEMIA. | ✔ | ✔ | ✔ | $0 |

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-2

Litigation Claims & Disputes

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| PATRICIA UPSON | SAND AND SAIDEL, P.C. 113 SOUTH | PHILADELPHIA, PA 19103 | THE PLAINTIFF ALLEGES SHE INJURED HER KNEE WHEN SHE SLIPPED AND FELL AT A BENNIGAN'S IN PHILADELPHIA, PENNSYLVANIA ON APRIL 1, 2006. | ☑ | ☑ | ☑ | $0 |
| PRAKTICUS, TEXAS INC. | 3500 OAK LAWN AVENUE | DALLAS, TX 75219 | PLAINTIFF ALLEGES THAT IT PROVIDED CLOTHING AND PROMOTIONAL ITEMS TO BENNIGAN'S AND WAS NOT PAID.  CASE FILED ON 6/25/08 AND APPEARS SERVED ON 7/3/08.  ANSWER DUE 7/28/08. | ☑ | ☑ | ☑ | $0 |
| RHEC ASSOCIATES, LTD. | 200 S. ANDREWS AVE | FT. LAUDERDALE, FL 33301 | | ☑ | ☑ | ☑ | $0 |
| RHEC ASSOCIATES, LTD. | 200 S. ANDREWS AVE | FT. LAUDERDALE, FL 33301 | | ☑ | ☑ | ☑ | $0 |
| RUTH MOTEN | 10611 RIVERVIEW DRIVE | RIVERVIEW, FL 33569 | THE PLAINTIFF ALLEGES THAT SHE SUSTAINED NECK AND BACK INJURIES ON JUNE 9, 2001 AS A RESULT OF A SLIP AND FALL AT THE BENNIGAN'S IN TAMPA, FLORIDA.  THE PLAINTIFF ALLEGES NEGLIGENCE DUE TO A SLIPPERY SUBSTANCE ON THE FLOOR IN THE WALKWAY BETWEEN THE KITCHEN AND THE EXIT.  THE PLAINTIFF IS ALSO ASSERTING A CLAIM FOR LOST WAGES OF APPROXIMATELY $7,500. | ☑ | ☑ | ☑ | $0 |
| SHELLY TURNER | BOGIN, MUNNS & MUNNS  687 BEVILLE | SOUTH DAYTONA, FL 32119 | THE PLAINTIFF ALLEGES THAT SHE SLIPPED AND FELL AT THE BAR AT A BENNIGAN'S RESTAURANT IN SANFORD, FLORIDA ON OCTOBER 31, 2005.  SHE ADMITS THERE WAS NOTHING ON THE FLOOR, BUT CLAIMS THE FLOOR IS INHERENTLY SLIPPERY. | ☑ | ☑ | ☑ | $0 |
| | | | | | | | $0 |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-3

Other Unsecured Debt

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| AFFILIATED COMPUTER SERVICES | | | | ☑ | ☑ | | $1,905,750 |
| CODEBTORS - ALL | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | INTERCOMPANY PAYABLE OR RECEIVABLE | ☐ | ☑ | ☐ | $0 |
| EMPLOYEE BENEFIT CLAIMS | | | | ☑ | ☑ | ☑ | $0 |
| METROMEDIA COMPANY AND TRUST DATED AS OF MAY 30, 1984, AS AMENDED AND RESTATED, JOHN W. KLUGE AS GRANTOR, AND JOHN W. KLUGE, DAVID FINKELSTEIN AND STUART SUBOTNICCK, AS TRUSTEES | 1 MEADOWLANDS PLAZA | EAST RUTHERFORD, NJ 07073 | MMCO NOTES AND MM TAVERN NOTES PLUS INTEREST | ☐ | ☐ | ☐ | $76,956,455 |
| METROMEDIA STEAKHOUSE COMPANY | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | INTERCOMPANY PAYABLE OWED AT END OF PERIOD 6 | ☑ | ☑ | ☐ | $1,139,154 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 5413 - LEWISVILLE | ☑ | ☑ | ☐ | $991,720 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1062 - TALLAHASSEE APALACHEE B | ☑ | ☑ | ☐ | $1,532,324 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1058 - MIAMI/KENDALL | ☑ | ☑ | ☐ | $2,277,802 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1055 - BRANDON BENNIGANS | ☑ | ☑ | ☐ | $1,394,715 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1047 - LAKELAND | ☑ | ☑ | ☐ | $665,818 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1070 - FT MYERS | ☑ | ☑ | ☐ | $777,956 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 3934 - BETHLEHEM | ☑ | ☑ | ☐ | $1,373,690 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4420 - AMARILLO LAKEVIEW | ☑ | ☑ | ☐ | $578,211 |
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1419 - CHICAGO CALUMET RIVER OAK | ☑ | ☑ | ☐ | $1,464,802 |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-3

Other Unsecured Debt

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| S&A FEE PROPERTIES SPE 1, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4444 - BEAUMONT CALDER | ✔ | ✔ | ☐ | $1,267,114 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 3941 - SPRINGFIELD BALTIMORE PIKE | ✔ | ✔ | ☐ | $1,317,620 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4489 - FORT WORTH ARLINGTON | ✔ | ✔ | ☐ | $1,475,314 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1521 - SOUTH BEND | ✔ | ✔ | ☐ | $1,019,754 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 3181 - CLARK | ✔ | ✔ | ☐ | $865,564 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4481 - FT. WORTH - HIGHWAY 80 | ✔ | ✔ | ☐ | $827,014 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1113 - ATLANTA - LAVISTA | ✔ | ✔ | ☐ | $749,922 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4498 - TYLER TROUP | ✔ | ✔ | ☐ | $1,117,872 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4457 - EL PASO GATEWAY | ✔ | ✔ | ☐ | $918,125 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 3212 - ALBUQUERQUE LOUISIANA BEN | ✔ | ✔ | ☐ | $1,369,878 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 4453 - AUSTIN LAMPASAS | ✔ | ✔ | ☐ | $1,485,827 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 3211 - ALBUQUERQUE | ✔ | ✔ | ☐ | $995,800 |
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1431 - NORMAL/BLOOMINGTON | ✔ | ✔ | ☐ | $1,254,542 |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit  F-3

Other Unsecured Debt

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| S&A FEE PROPERTIES SPE 2, L.L.C. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR REAL ESTATE & IMPROVEMENTS AT 1421 - CHICAGO RIDGELAND BENN | ✔ | ✔ | ☐ | $1,745,145 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 821 - NEWARK | ✔ | ✔ | ☐ | $823,012 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 2141 - GREENBELT , MD | ✔ | ✔ | ☐ | $700,862 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 4469 - HOUSTON HUMBLE | ✔ | ✔ | ☐ | $612,754 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 4912 - CHARLESTON | ✔ | ✔ | ☐ | $588,724 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1423 - CHICAGO O'HARE TOWERS | ✔ | ✔ | ☐ | $474,584 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1067 - MIAMI LEJEUNE | ✔ | ✔ | ☐ | $494,608 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 2411 - MINNEAPOLIS - BLOOMINGTON | ✔ | ✔ | ☐ | $590,727 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1096 - ORLANDO COLONIAL BN 1096 | ✔ | ✔ | ☐ | $612,754 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1077 - FT LAUDERDALE 62ND ST BEN | ✔ | ✔ | ☐ | $492,606 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1079 - LAKELAND SOUTH FLORIDA AV | ✔ | ✔ | ☐ | $414,511 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1063 - TAMPA STADIUM | ✔ | ✔ | ☐ | $947,165 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 4475 - FORT WORTH HULEN MALL | ✔ | ✔ | ☐ | $459,330 |

# UNITED STATES BANKRUPTCY COURT

# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit F-3

Other Unsecured Debt

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 3131 - UPPER SADDLE RIVER | ☑ | ☑ | ☐ | $446,549 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 621 - DENVER GLENDALE BENNIGANS | ☑ | ☑ | ☐ | $384,473 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 4482 - ARLINGTON - SIX FLAGS | ☑ | ☑ | ☐ | $499,615 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 5405 - IRVING - ESTERS/183 | ☑ | ☑ | ☐ | $742,914 |
| S&A LEASED PROPERTIES SPE 1, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1087 - ORLANDO/BEELINE | ☑ | ☑ | ☐ | $774,954 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 2314 - DETROIT - PLYMOUTH | ☑ | ☑ | ☐ | $563,692 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1426 - CHICAGO S. MICHIGAN AVE. | ☑ | ☑ | ☐ | $1,185,957 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 1074 - ST PETERSBURG 4TH ST BENN | ☑ | ☑ | ☐ | $555,180 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 3162 - PARSIPPANY BENNIGANS | ☑ | ☑ | ☐ | $574,206 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 811 - WILMINGTON | ☑ | ☑ | ☐ | $567,698 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 3121 - CHERRY HILL | ☑ | ☑ | ☐ | $454,057 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 4409 - DALLAS/N.W. HIGHWAY | ☑ | ☑ | ☐ | $697,858 |

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

Exhibit  F-3

Other Unsecured Debt

| Name | Address | City, State & Zip | Description | C | U | D | Total Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------------|
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 2621 - SPRINGFIELD | ☑ | ☑ | ☐ | $527,649 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 812 - WILMINGTON | ☑ | ☑ | ☐ | $490,101 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 620 - DENVER/HAMDEN | ☑ | ☑ | ☐ | $532,154 |
| S&A LEASED PROPERTIES SPE 2, INC. | 6500 INTERNATIONAL PARKWAY | PLANO, TX 75093 | GUARANTOR FOR LEASEHOLD INTEREST & IMPROVEMENTS AT 4485 - PLANO | ☑ | ☑ | ☐ | $452,056 |
| | | | | | | | $124,128,639 |

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐    Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT |
|---|---|
| Contracts - Employee-Related Agreements | See Exhibit G-3 immediately following Exhibit G-2 |
| Contracts - IT / Software | See Exhibit G-4 immediately following Exhibit G-3 |
| Contracts - Other Agreements | See Exhibit G-9 immediately following Exhibit G-8 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

<u>5</u>    total continuation sheets attached

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898
Exhibit G-1
Contracts - Employee-Related Agreements

| Contract ID | Name | Address | City, State & Zip | Description |
|---|---|---|---|---|
| | CLAY DOVER | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | INDEMNIFICATION AGREEMENT DATED APRIL 28, 2008 |
| | KEITH E. FAULK | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | OFFER LETTER DATED FEBRUARY 8, 2008 |
| | RICHARD A. FRANK | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | INDEMNIFICATION AGREEMENT DATED APRIL 21, 2008 |
| | RICHARD A. FRANK | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | INCENTIVE AGREEMENT DATED MAY 9, 2008 |
| | ROBERT J. HOFFMAN | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | OFFER LETTER DATED SEPTEMBER 19, 2007 |
| | TODD BROCK | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | INDEMNIFICATION AGREEMENT DATED JUNE 24, 2008 |
| | TODD BROCK | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | LETTER AGREEMENT DATED JUNE 24, 2008 |
| | VINCE RUNCO | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | SEPARATION AND MUTUAL RELEASE AGREEMENT DATED NOVEMBER 29, 2007 |
| G3-1003 | EMPLOYEE RESOURCE SYSTEMS, INC. | ONE EAST WACKER DRIVE; STE 2122 | CHICAGO, IL 60601 | EMPLOYEE ASSISTANCE PROGRAM AGMT |
| | TAMARA JONES | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | AMENDED AND RESTATED EMPLOYMENT AGREEMENT DATED MARCH 7, 2008 |
| | TAMARA JONES | 6500 INTERNATIONAL PARKWAY; | PLANO, TX 75093 | INDEMNIFICATION AGREEMENT DATED APRIL 28, 2008 |

1

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898
Exhibit G-2
Contracts - IT / Software

| Contract ID | Name | Address | City, State & Zip | Description |
|---|---|---|---|---|
| G4-1012 | NEC BUSINESS COMMUNICATION SYSTEMS, INC. | 6025 SLAUSON AV | CULIVER CITY, CA 90230 | HARDWARE TELECOMMUNICATIONS EQUIPMENT AGREEMENT |
| G4-1002 | NEW EDGE NETWORK, INC. | 3000COLUMBIA HOUSE BLVD., SUITE 106; ATTN: GENERAL COUNSEL | VANCOUVER, WA  98661 | PROVIDES THE VPN SERVICES; MANAGED NETWORK SERVICES |

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898
Exhibit G-3
Contracts - Other Agreements

| Contract ID | Name | Address | City, State & Zip | Description |
|---|---|---|---|---|
| G9-1078 | CAMPBELL TRAVEL | 14800 LANDMARK BLVD; STE 600 | DALLAS, TX 75240 | TRAVEL SERVICES AGREEMENT |
| G9-1081 | CHECKRITE RECOVERY SERVICES, INC. | 7050 UNION PARK CENTER; STE 200 | MIDVALE, UT 84047 | CHECK RECOVERY SERVICES AGREEMENT |
| G9-1114 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1102 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1103 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1104 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1105 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1106 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1107 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1108 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1109 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1110 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1111 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1113 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1115 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1123 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1112 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1124 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1116 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1122 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1121 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1120 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1119 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1118 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |
| G9-1117 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | HUNT VALLEY, MD 21031 | ARMORED CAR SERVICE AGREEMENT |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.
Case Number: 08-41898
Exhibit G-3
Contracts - Other Agreements

| Contract ID | Name | Address | City, State & Zip | Description |
|---|---|---|---|---|
| G9-1150 | JPMORGAN CHASE BANK | 270 PARK AVENUE | NEW YORK, NY 10017 | CASH COLLATERAL AGREEMENT |
| G9-1156 | LOOMIS, FARGO & CO. | 1300 SOUTH CHESTER | LITTLE ROCK, AR 72202 | ARMORED CAR SERVICE AGREEMENT |
| G9-1031 | METROMEDIA ENERGY | 6 INDUSTRIAL ENERGY, INC. | EATONTOWN, NY 7724 | MULTIPLE NATURAL GAS SALES CONTRACTS |
| G9-1033 | NATIONAL LINEN SERVICE | 4111 PLEASANTDALE RD | DORAVILLE, GA 30340 | LINEN SERVICE CONTRACT |
| G9-1034 | NTN COMMUNICATIONS, INC. | 5966 LA PLACE COURT, SUITE 100; 0 | CARLSBAD, CA 92008-8830 | MASTER BROADCAST AGREEMENT |
| G9-1176 | OKLAHOMA CITY, CITY OF | 100 WEST FIFTH STREET | TULSA, OK 74103 | NATURAL GAS SUPPLY AGREEMENT |
| G9-1180 | PEPSI-COLA FOUNTAIN COMPANY, INC. | 700 ANDERSON HILL ROAD | PURCHASE, NY 10577 | FOUNTAIN BEVERAGE SALES AGREEMENT |
| G9-1016 | POS CREDIT CORP. | 5786 WIDEWATERS PARKWAY; | DEWITT, NY 13214 | EQUIPMENT AND SOFTWARE OF POINT OF SALES |
| G9-1205 | THYSSEN EASTERN ELEVATOR | 55 ROBINSON BLVD | ORANGE, CT 6477 | ELEVATOR MAINTENANCE AGREEMENT |
| G9-1208 | UBS FINANCIAL SERVICES, INC. | 1200 HARBOR BLVD; 8TH FLOOR | WEEHAWKEN, NJ 7086 | INVESTMENT SERVICES AGREEMENT |

2

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | CREDITOR NAME AND ADDRESS | NOTES |
|---|---|---|
| 100 WEST TIMONIUM ROAD, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S CLUB OF DALLAS-SHILOH, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S CLUB OF FORT WORTH, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S CLUB OF MESQUITE, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S CLUB OF TYLER, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S FRANCHISING COMPANY, L.P.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S GIFT CARD, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S OF IRELAND, L.L.C.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S OF LAS VEGAS, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S OF LAUREL, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |

8/21/2008

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of
creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the
nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | CREDITOR NAME AND ADDRESS | NOTES |
|---|---|---|
| BENNIGAN'S OF MARYLAND, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S OF ROOSEVELT FIELD, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S OF SECURITY, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| BENNIGAN'S OF WALDORF, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| JAMIE'S, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| JOLLY OX CLUB OF KANSAS, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| S AND A LEASING CORP.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| S&A OF MONTGOMERY COUNTY, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| S&A PAYROLL AGENT II, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| S&A PROPERTIES CORP.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | CREDITOR NAME AND ADDRESS | NOTES |
|---|---|---|
| STEAK AND ALE OF ALABAMA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF CALIFORNIA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF COLORADO, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF COLUMBIA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF DELAWARE, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF FLORIDA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF GEORGIA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF ILLINOIS, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF INDIANA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF LITTLE ROCK, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐   Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | CREDITOR NAME AND ADDRESS | NOTES |
|---|---|---|
| STEAK AND ALE OF LOUISIANA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF MASSACHUSETTS, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF MICHIGAN, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF MINNESOTA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF MISSOURI, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF NEW JERSEY, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF NEW MEXICO, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF OHIO, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF OKLAHOMA CITY NO. 1, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF PENNSYLVANIA, INC. 6500 INTERNATIONAL PARKWAY STE 1000 | | |

8/21/2008

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

S&A Restaurant Corp.

Case Number: 08-41898

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if debtor has no codebtor

| NAME AND ADDRESS OF CODEBTOR | CREDITOR NAME AND ADDRESS | NOTES |
|---|---|---|
| STEAK AND ALE OF TENNESSEE, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF TEXAS, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF VIRGINIA, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |
| STEAK AND ALE OF WEST VIRGINIA, INC.<br>6500 INTERNATIONAL PARKWAY STE 1000 | | |

S&A Restaurant Corp.                                                        Case Number:  08-41898

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

The undersigned signatory, David A. Persing, declares under penalty of perjury that he (i) was a member of the Board of Directors of S  A Restaurant Corp. (the "Company") for a number of years through and until shortly following the Petition Date; (ii) was not an officer (financial or otherwise) of the Company, nor was he an officer (financial or otherwise) or director of any of the Company's subsidiaries; (iii) did not review the financial records of the Company and its subsidiaries; and (iv) did not prepare, but has reviewed, the Schedules prepared by AlixPartners, and that, subject to the foregoing and subject to the Basis of Presentation of the Schedules heretofore described, to the knowledge of the undersigned, the Schedules correctly set forth the information required to be presented therein.

Date:  _____August 21, 2008_____          Signature:  /s/ David A. Persing

                                                      David A. Persing

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*